# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### MIAMI DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| ROYAL WEST PROPERTIES, INC. | § | Case No. 1:09-20334-RAM |
| | § | |
| Debtor | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

DREW M. DILLWORTH, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 10,600.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 2,602,763.86 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 4,151,022.45 | |

3) Total gross receipts of $ 6,754,086.31  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 300.00  (see **Exhibit 2**), yielded net receipts of $ 6,753,786.31  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 195,745.81 | $ 195,745.81 | $ 195,745.81 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 3,625,537.97 | 3,950,855.20 | 3,950,855.20 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 198,978.35 | 200,167.25 | 200,167.25 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 687,760.08 | 157,786.56 | 157,786.56 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 12,970.64 | 37,003,570.41 | 38,910,744.30 | 2,249,231.49 |
| **TOTAL DISBURSEMENTS** | $ 12,970.64 | $ 41,711,592.62 | $ 43,415,299.12 | $ 6,753,786.31 |

4)  This case was originally filed under chapter 11 on  05/27/2009 , and it was converted to chapter 7 on  08/10/2009 .  The case was pending for 140 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _02/01/2021_____    By:/s/DREW M. DILLWORTH, TRUSTEE_____
                                                                                  Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| COMMERCIAL PROPERTY | 1110-000 | 1,057,111.48 |
| Real Property in Cape Coral | 1110-000 | 334,753.90 |
| ACCOUNTS RECEIVABLE | 1121-000 | 2,061,086.93 |
| FINANCIAL ACCOUNTS | 1129-000 | 162,279.83 |
| Real Property in Cape Coral | 1129-000 | 1,531.35 |
| VEHICLES | 1129-000 | 3,500.00 |
| 330 W. Park Drive, Unit 105, Miami, FL | 1210-000 | 80,000.00 |
| OTHER | 1229-000 | 18,250.50 |
| OTHER MISCELLANEOUS | 1229-000 | 12,334.68 |
| Payoff judgement re Norberto and Lupe Garcia | 1249-000 | 75,337.18 |
| Settlement of Robert Julia Claims | 1249-000 | 10,000.00 |
| Settlement with Belen Jesuit | 1249-000 | 25,000.00 |
| Settlement with Bernardo and Esther Cantens | 1249-000 | 311,658.08 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Settlement with Frank Quesada & GCCP Grp | 1249-000 | 30,000.00 |
| Settlement with Gaston Cantens | 1249-000 | 337,166.67 |
| Settlement with Gesu Church | 1249-000 | 18,750.00 |
| Settlement with GFC Parties | 1249-000 | 25,000.00 |
| Settlement with Grimal Parties | 1249-000 | 5,000.00 |
| Trustee vs Chevron USA, Inc. | 1249-000 | 1,000.00 |
| Trustee vs Coral Gulf II, LLC | 1249-000 | 56,000.00 |
| Trustee vs Exxon Mobil Corporation | 1249-000 | 2,000.00 |
| Trustee vs Fifth Third Insurance Agency | 1249-000 | 8,500.00 |
| Trustee vs GEICO General Insurance Co | 1249-000 | 8,500.00 |
| Trustee vs Volvo Finance North America, LLC | 1249-000 | 19,000.00 |
| Trustee vs. American Express Travel Related Svc | 1249-000 | 385,000.00 |
| Trustee vs. Bank of America Adv 11-2306 | 1249-000 | 950,000.00 |
| Trustee vs. Catlin Saxon Fink & Kolski | 1249-000 | 60,000.00 |
| Trustee vs. City of Altamonte Springs | 1249-000 | 6,032.74 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Trustee vs. City of Cape Coral | 1249-000 | 17,000.00 |
| Trustee vs. Ford Motor Credit Co | 1249-000 | 49,967.95 |
| Trustee vs. Fowler White Boggs, P.A. | 1249-000 | 22,500.00 |
| Trustee vs. Kevin Jursinski, P.A. Adv 11-2293 | 1249-000 | 30,000.00 |
| Trustee vs. Lee County Electric Coop, Inc | 1249-000 | 7,500.00 |
| Trustee vs. Maderal Adv 11-2305 | 1249-000 | 70,000.00 |
| trustee vs. Mercedes Benz Financial Services | 1249-000 | 23,385.84 |
| Trustee vs. Paul S. Martin & Assoc | 1249-000 | 82,000.00 |
| Trustee vs. Pavese Haverfield Dalton Harrison... | 1249-000 | 72,500.00 |
| Trustee vs. Richard J. Diaz, P.A. | 1249-000 | 2,000.00 |
| Trustee vs. Sheehan Buick Pontiac GMC Inc | 1249-000 | 32,000.00 |
| Trustee vs. Sheely Architects, Inc. | 1249-000 | 8,000.00 |
| Trustee vs. Sky Media, Inc. | 1249-000 | 2,000.00 |
| Trustee vs. Verizon Wireless Telecom | 1249-000 | 5,500.00 |
| Trustee vs.Ally Financial, Inc. | 1249-000 | 3,545.07 |
| Post-Petition Interest Deposits | 1270-000 | 663.88 |
| IRS Refund | 1290-000 | 882.50 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| OTHER | 1290-000 | 6,791.06 |
| OTHER MISCELLANEOUS | 1290-000 | 11,346.61 |
| turnover from Chapter 11 Trustee | 1290-000 | 134,856.71 |
| Unclaimed Funds | 1290-000 | 106,853.35 |
| TOTAL GROSS RECEIPTS | | $ 6,754,086.31 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| DREW M. DILLWORTH, TRUSTEE | Non-Estate Funds Paid to Third Parties | 8500-002 | 300.00 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 300.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALVAREZ-ALBERNI, LOURDES | 4110-000 | NA | 26,238.54 | 26,238.54 | 26,238.54 |
| | COLLECTOR, MIAMI-DADE TAX | 4110-000 | NA | 2,216.75 | 2,216.75 | 2,216.75 |
| | ESTEVE, HIMLCE | 4110-000 | NA | 527.47 | 527.47 | 527.47 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GONZALEZ, JORGE | 4110-000 | NA | 1,451.16 | 1,451.16 | 1,451.16 |
| | GRIMAL, LUCY | 4110-000 | NA | 696.03 | 696.03 | 696.03 |
| | GRIMAL, TEOBALDO | 4110-000 | NA | 5,596.90 | 5,596.90 | 5,596.90 |
| | LAZO, ANGEL | 4110-000 | NA | 2,423.11 | 2,423.11 | 2,423.11 |
| | MARTINEZ, GRETHEL | 4110-000 | NA | 2,388.67 | 2,388.67 | 2,388.67 |
| | MARTINEZ-ESTEVE, RAUL | 4110-000 | NA | 905.47 | 905.47 | 905.47 |
| | MORALES, BERTHA | 4110-000 | NA | 2,453.89 | 2,453.89 | 2,453.89 |
| | MORALES, JOSE | 4110-000 | NA | 4,275.79 | 4,275.79 | 4,275.79 |
| | REININGER, RASCO KLOCK | 4110-000 | NA | 22,068.05 | 22,068.05 | 22,068.05 |
| | ROS, ENRIQUE | 4110-000 | NA | 9,541.00 | 9,541.00 | 9,541.00 |
| | ROYAL TRUST MORTGAGE COMPANY, INC. | 4110-000 | NA | 3,124.27 | 3,124.27 | 3,124.27 |
| | TEODORO GOMAR REVOCABLE TRUST | 4110-000 | NA | 7,957.97 | 7,957.97 | 7,957.97 |
| | TORRE, ROGELIO A. DE LA | 4110-000 | NA | 9,250.12 | 9,250.12 | 9,250.12 |
| | VALDES, EDESA | 4110-000 | NA | 1,065.60 | 1,065.60 | 1,065.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VALLADARES, HILDA | 4110-000 | NA | 1,994.33 | 1,994.33 | 1,994.33 |
| | VENETINA FINANCE, INC. | 4110-000 | NA | 5,779.84 | 5,779.84 | 5,779.84 |
| | ARANGO, MADELINE | 4210-000 | NA | 2,294.48 | 2,294.48 | 2,294.48 |
| | ARNSTEIN & LEHR, LLP | 4210-000 | NA | 6,037.64 | 6,037.64 | 6,037.64 |
| | FERNANDEZ, ANTONIO D. | 4210-000 | NA | 3,180.48 | 3,180.48 | 3,180.48 |
| | FERNANDEZ, INES M. | 4210-000 | NA | 9,000.00 | 9,000.00 | 9,000.00 |
| | FERNANDEZ, SR., ANTONIO D. | 4210-000 | NA | 488.69 | 488.69 | 488.69 |
| | MARCIA DUNN, TRUSTEE FOR | 4220-000 | NA | 25,000.00 | 25,000.00 | 25,000.00 |
| | EXPRESS TITLE GROUP, INC. | 4700-000 | NA | 2,769.09 | 2,769.09 | 2,769.09 |
| | TOWN TITLE & CO., INC. | 4700-000 | NA | 25,002.79 | 25,002.79 | 25,002.79 |
| | TOWNS TITLE & CO. | 4700-000 | NA | 12,017.68 | 12,017.68 | 12,017.68 |
| **TOTAL SECURED CLAIMS** | | | $ NA | $ 195,745.81 | $ 195,745.81 | $ 195,745.81 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DREW M. DILLWORTH | 2100-000 | NA | 208,500.00 | 208,500.00 | 208,500.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DREW M. DILLWORTH | 2200-000 | NA | 6,584.84 | 6,584.84 | 6,584.84 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 126.25 | 126.25 | 126.25 |
| ACME RECORDS MANAGEMENT, INC. | 2410-000 | NA | 1,400.00 | 1,400.00 | 1,400.00 |
| CONDOMINIUM, PARK LAKE VILLAGE | 2410-000 | NA | 1,474.43 | 1,474.43 | 1,474.43 |
| ENTERPRISES, P.M.L | 2410-000 | NA | 4,571.15 | 4,571.15 | 4,571.15 |
| MICHAEL A. HALBERG, P.A. | 2410-000 | NA | 1,643.85 | 1,643.85 | 1,643.85 |
| MILLER, STEARNS WEAVER | 2410-000 | NA | 51,824.94 | 51,824.94 | 51,824.94 |
| PARK LAKE VILLAGE CONDO ASSOCIATION | 2410-000 | NA | 3,223.00 | 3,223.00 | 3,223.00 |
| VILLAGE, PARK LAKE | 2410-000 | NA | 412.42 | 412.42 | 412.42 |
| KEEN BATTLE MEAD & CO. | 2420-000 | NA | 6,467.04 | 6,467.04 | 6,467.04 |
| KEEN BATTLE MEAD & COMAPNY | 2420-000 | NA | 13,865.04 | 13,865.04 | 13,865.04 |
| LOCKSMITH, INC. | 2420-000 | NA | 73.00 | 73.00 | 73.00 |
| BERNTSSON, ITTERSAGEN, GUNDERSON ET | 2500-000 | NA | 21,099.07 | 21,099.07 | 21,099.07 |
| TOWNS TITLE & CO. | 2500-000 | NA | 1,239.80 | 1,239.80 | 1,239.80 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOWNS TITLE & CO., INC. | 2500-000 | NA | 2,513.67 | 2,513.67 | 2,513.67 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | 11,870.87 | 11,870.87 | 11,870.87 |
| BANK OF KANSAS CITY | 2600-000 | NA | 28,794.23 | 28,794.23 | 28,794.23 |
| DEBIT, MERCHANT FEES | 2600-000 | NA | 1,722.58 | 1,722.58 | 1,722.58 |
| ABELARDO RODRIGUEZ | 2690-000 | NA | 555.84 | 555.84 | 555.84 |
| ACME RECORDS MANAGEMENT, INC. | 2690-000 | NA | 3,029.20 | 3,029.20 | 3,029.20 |
| ADMINISTRATORS, ALLIED | 2690-000 | NA | 716.54 | 716.54 | 716.54 |
| ADMINSTRATORS, ALLIED | 2690-000 | NA | 97.41 | 97.41 | 97.41 |
| AETNA | 2690-000 | NA | 2,668.00 | 2,668.00 | 2,668.00 |
| ALVAREZ, MARITZA C. | 2690-000 | NA | 740.07 | 740.07 | 740.07 |
| ARACELY JOGLAR | 2690-000 | NA | 10,434.90 | 42,938.17 | 42,938.17 |
| ARMESTO, SANDRA | 2690-000 | NA | 223.28 | 223.28 | 223.28 |
| ARMESTO, SANDRA P. | 2690-000 | NA | 1,233.55 | 1,233.55 | 1,233.55 |
| AT&T | 2690-000 | NA | 18,514.60 | 18,514.60 | 18,514.60 |
| BELTMANN GROUP, INC | 2690-000 | NA | 873.50 | 873.50 | 873.50 |
| BOUNDARIES, BEAUTIFUL | 2690-000 | NA | 25.00 | 25.00 | 25.00 |
| CALDERON, GODOFREDO | 2690-000 | NA | 98.00 | 98.00 | 98.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CAROL A. NAZARKEWICH | 2690-000 | NA | 13,703.14 | 13,703.14 | 13,703.14 |
| CHARGES, ACH DEBIT-CREDIT CARD | 2690-000 | NA | 2,022.81 | 2,022.81 | 2,022.81 |
| CHARLOTTE COUNTY CLERK OF COURT | 2690-000 | NA | 307.10 | 307.10 | 307.10 |
| CLERK OF THE CIRCUIT COURT | 2690-000 | NA | 30.00 | 30.00 | 30.00 |
| COMPUCOT | 2690-000 | NA | 261.25 | 261.25 | 261.25 |
| COMPUCOT INC. | 2690-000 | NA | 1,787.12 | 1,787.12 | 1,787.12 |
| COMPUCOT, INC, | 2690-000 | NA | 1,175.73 | 1,175.73 | 1,175.73 |
| COMPUCOT, INC. | 2690-000 | NA | 10,534.66 | 10,534.66 | 10,534.66 |
| COMPUCOT, INC.. | 2690-000 | NA | 356.25 | 356.25 | 356.25 |
| COPUCOT | 2690-000 | NA | 475.00 | 475.00 | 475.00 |
| DEBIT, ACH | 2690-000 | NA | 1,800.50 | 1,800.50 | 1,800.50 |
| DEBIT, ACH-9/1/09 | 2690-000 | NA | 2,189.07 | 2,189.07 | 2,189.07 |
| DELL FINANCIAL SERVICES | 2690-000 | NA | 913.57 | 913.57 | 913.57 |
| DELTA, | 2690-000 | NA | 1,779.40 | 1,779.40 | 1,779.40 |
| EMBARQ | 2690-000 | NA | 472.97 | 472.97 | 472.97 |
| ENTERPRISES, P.M.L. | 2690-000 | NA | 4,571.58 | 4,571.58 | 4,571.58 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FEDEX | 2690-000 | NA | 293.72 | 293.72 | 293.72 |
| FLORIDA DEPARTMENT OF REVENUE | 2690-000 | NA | 864.36 | 864.36 | 864.36 |
| FOR, ALLIED ADMINISTRATORS | 2690-000 | NA | 259.34 | 259.34 | 259.34 |
| FPL | 2690-000 | NA | 2,461.52 | 2,461.52 | 2,461.52 |
| FRANCIS SANCHEZ | 2690-000 | NA | 10,771.32 | 13,534.83 | 13,534.83 |
| FUND, FLORIDA U.C. | 2690-000 | NA | 397.60 | 397.60 | 397.60 |
| FUND, FLORIDA UC | 2690-000 | NA | 1,803.46 | 1,803.46 | 1,803.46 |
| GAVIRIA, MARIA | 2690-000 | NA | 270.00 | 270.00 | 270.00 |
| GLOBAL, PITNEY BOWES | 2690-000 | NA | 539.60 | 539.60 | 539.60 |
| INTERNAL REVENUE SERVICE | 2690-000 | NA | 60,953.81 | 60,953.81 | 60,953.81 |
| IRMA M. HUDIK | 2690-000 | NA | 3,146.69 | 3,146.69 | 3,146.69 |
| IRS 941 PAYMENT | 2690-000 | NA | 914.50 | 914.50 | 914.50 |
| JOSE M. FUENTES | 2690-000 | NA | 15,615.30 | 74,208.58 | 74,208.58 |
| LAKES, SBS MIAMI | 2690-000 | NA | 771.56 | 771.56 | 771.56 |
| LEE COUNTY CLERK OF COURT | 2690-000 | NA | 6,433.90 | 6,433.90 | 6,433.90 |
| LEE COUNTY CLERK OF COURTS | 2690-000 | NA | 511.00 | 511.00 | 511.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LOCKSMITH, 3 STAR | 2690-000 | NA | 174.90 | 174.90 | 174.90 |
| MAGALY FORBES | 2690-000 | NA | 14,679.11 | 15,973.21 | 15,973.21 |
| MARIA A. DELGADO | 2690-000 | NA | 343.04 | 343.04 | 343.04 |
| MARITZA C. ALVAREZ | 2690-000 | NA | 17,858.28 | 88,879.37 | 88,879.37 |
| MILEIDY CABALLERO | 2690-000 | NA | 2,549.98 | 2,549.98 | 2,549.98 |
| MOUNTAIN, IRON | 2690-000 | NA | 1,525.25 | 1,525.25 | 1,525.25 |
| MUTUAL, LIBERTY | 2690-000 | NA | 297.33 | 297.33 | 297.33 |
| NEIGHBORHOOD HEALTH PARTNERSHIP | 2690-000 | NA | 14,153.87 | 14,153.87 | 14,153.87 |
| ORELLANA, MIGUEL | 2690-000 | NA | 540.00 | 540.00 | 540.00 |
| PITNEY BOWES GLOBAL FINANCIAL | 2690-000 | NA | 514.28 | 514.28 | 514.28 |
| PLAN, OFFICE DEPOT CREDIT | 2690-000 | NA | 691.02 | 691.02 | 691.02 |
| POWER, PURCHASE | 2690-000 | NA | 1,121.48 | 1,121.48 | 1,121.48 |
| PROD., BEST WHOLESALE BUSINESS | 2690-000 | NA | 568.09 | 568.09 | 568.09 |
| RAKING, LIL DARLINS BEACH | 2690-000 | NA | 300.00 | 300.00 | 300.00 |
| RIZO, MARLON | 2690-000 | NA | 600.00 | 600.00 | 600.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| STORAGE, EXTRA SPACE | 2690-000 | NA | 163.54 | 163.54 | 163.54 |
| SYSTEMS, MOS IMAGING | 2690-000 | NA | 1,309.32 | 1,309.32 | 1,309.32 |
| TAXES, NY S EMPLOYMENT | 2690-000 | NA | 350.08 | 350.08 | 350.08 |
| TAXES, NYS EMPLOYMENT | 2690-000 | NA | 53.34 | 53.34 | 53.34 |
| TAXI, SUPER | 2690-000 | NA | 400.00 | 400.00 | 400.00 |
| TELECO | 2690-000 | NA | 187.50 | 187.50 | 187.50 |
| U.S. TRUSTEE | 2690-000 | NA | 325.00 | 325.00 | 325.00 |
| UPS | 2690-000 | NA | 353.67 | 353.67 | 353.67 |
| CLERK OF THE COURTS | 2700-000 | NA | 2,226.50 | 2,226.50 | 2,226.50 |
| LEE COUNTY CLERK OF COURT | 2700-000 | NA | 29.20 | 29.20 | 29.20 |
| INTERNAL REVENUE SERVICE | 2810-000 | NA | 3,214.20 | 3,214.20 | 3,214.20 |
| BERNTSSON, ITTERSAGEN, GUNDERSON ET | 2820-000 | NA | 606,512.41 | 606,512.41 | 606,512.41 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 2820-000 | NA | 5,484.90 | 5,484.90 | 5,484.90 |
| OFFICE OF THE U.S. TRUSTEE | 2950-000 | NA | 325.00 | 325.00 | 325.00 |
| ACME RECORDS MANAGEMENT, INC. | 2990-000 | NA | 743.40 | 743.40 | 743.40 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BIGW TRUST ACCOUNT | 2990-000 | NA | 3,500.00 | 3,500.00 | 3,500.00 |
| CHARGES, CREDIT CARD DEBIT | 2990-000 | NA | 2,810.57 | 2,810.57 | 2,810.57 |
| CONTINENTAL REAL ESTATE COMPANIES | 2990-000 | NA | 2,639.64 | 2,639.64 | 2,639.64 |
| CORDANO, ESQ., MIGUEL | 2990-000 | NA | 1,796.33 | 1,796.33 | 1,796.33 |
| DEBIT, ACH | 2990-000 | NA | 22,648.77 | 22,648.77 | 22,648.77 |
| DOCU 3 SOLUTIONS, INC. | 2990-000 | NA | 1,939.46 | 1,939.46 | 1,939.46 |
| IRS PAYMENT | 2990-000 | NA | 1,280.30 | 1,280.30 | 1,280.30 |
| RIZO, MARLON | 2990-000 | NA | 300.00 | 300.00 | 300.00 |
| VILLAGE, PARK LAKE | 2990-000 | NA | 1,827.00 | 1,827.00 | 1,827.00 |
| STEARNS WEAVER MILLER ET. AL. | 3110-000 | NA | 1,587,135.50 | 1,587,135.50 | 1,587,135.50 |
| STEARNS WEAVER MILLER ET. AL. | 3120-000 | NA | 135,793.23 | 135,793.23 | 135,793.23 |
| ARNSTEIN & LEHR LLP | 3210-000 | NA | 17,917.70 | 17,917.70 | 17,917.70 |
| SOLOFF, TABAS FREEDMAN | 3210-000 | NA | 11,765.00 | 11,765.00 | 11,765.00 |
| James B. Miller. P. A. | 3210-600 | NA | 0.00 | 113,741.98 | 113,741.98 |
| KOZYAK TROPIN & THROCKMORTON | 3210-600 | NA | 370,040.00 | 370,040.00 | 370,040.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| James B. Miller. P. A. | 3220-610 | NA | 0.00 | 1,900.00 | 1,900.00 |
| KOZYAK TROPIN & THROCKMORTON | 3220-610 | NA | 0.00 | 43,500.00 | 43,500.00 |
| KAPILA AND COMPANY | 3410-000 | NA | 142,378.80 | 142,378.80 | 142,378.80 |
| KAPILA MUKAMAL, CPA | 3410-000 | NA | 6,047.00 | 6,047.00 | 6,047.00 |
| KAPILA AND COMPANY | 3420-000 | NA | 967.78 | 967.78 | 967.78 |
| KAPILA MUKAMAL, CPA | 3420-000 | NA | 177.48 | 177.48 | 177.48 |
| BERNTSSON, ITTERSAGEN, GUNDERSON ET | 3510-000 | NA | 37,350.00 | 37,350.00 | 37,350.00 |
| BLYDEN, HARRY | 3510-000 | NA | 4,650.00 | 4,650.00 | 4,650.00 |
| EXPRESS TITLE GROUP, INC. | 3510-000 | NA | 4,800.00 | 4,800.00 | 4,800.00 |
| TOWNS TITLE & CO., INC. | 3510-000 | NA | 14,100.00 | 14,100.00 | 14,100.00 |
| EXPRESS TITLE GROUP, INC. | 3520-000 | NA | 322.00 | 322.00 | 322.00 |
| FAUST, KATZ BARON SQUITERO | 3721-000 | NA | 3,325.00 | 3,325.00 | 3,325.00 |
| MARKOWITZ, JERRY M. | 3721-000 | NA | 1,900.00 | 1,900.00 | 1,900.00 |
| DAMIAN & VALORI LLP | 3991-000 | NA | 13,067.50 | 13,067.50 | 13,067.50 |
| DAMIAN & VOLARI LLP | 3992-000 | NA | 2,460.32 | 2,460.32 | 2,460.32 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 3,625,537.97 | $ 3,950,855.20 | $ 3,950,855.20 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Attorney for Trustee Fees (Trustee Firm): STEARNS WEAVER MILLER ET. AL. | 6110-000 | NA | 57,858.00 | 57,858.00 | 57,858.00 |
| Prior Chapter Attorney for Trustee Expenses (Trustee Firm): STEARNS WEAVER MILLER ET. AL. | 6120-000 | NA | 6,263.64 | 6,263.64 | 6,263.64 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm): KAPILA & COMPANY | 6410-000 | NA | 0.00 | 1,184.40 | 1,184.40 |
| Prior Chapter Accountant for Trustee/DIP Expenses (Other Firm): KAPILA & COMPANY | 6420-001 | NA | 0.00 | 4.50 | 4.50 |
| Prior Chapter Other Operating Expenses: Turnover to Chapter 7 Trustee | 6950-000 | NA | 134,856.71 | 134,856.71 | 134,856.71 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ 198,978.35 | $ 200,167.25 | $ 200,167.25 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 158 | ALAIN FUENTES | 5600-000 | NA | 7,651.16 | 2,600.00 | 2,600.00 |
| 228 | ALEJANDRO REINOSO | 5600-000 | NA | 14,578.78 | 2,600.00 | 2,600.00 |
| 265A | ARMANDO MORALES AND GLENYS MORALES | 5600-000 | NA | 18,000.00 | 1,435.39 | 1,435.39 |
| 503 | BENIGNO RUALES AND FAUSTINA ZAMORA | 5600-000 | NA | 7,500.00 | 2,237.04 | 2,237.04 |
| 135 | CARLOS VASQUEZ AND MARTA VASQUEZ | 5600-000 | NA | 18,050.00 | 1,486.24 | 1,486.24 |
| 295 | CARMEN TAUFER | 5600-000 | NA | 0.00 | 2,600.00 | 2,600.00 |
| 241 | CINZIA LUNGARELLA & C DI SALVATORE | 5600-000 | NA | 3,492.80 | 2,368.65 | 2,368.65 |
| 130 | CLEMENCIA HINESTROSA | 5600-000 | NA | 7,090.83 | 2,600.00 | 2,600.00 |
| 120 | CONSUELO GARZON RODRIGUEZ | 5600-000 | NA | 5,876.14 | 2,600.00 | 2,600.00 |
| 243 | DAVID MACHADO GOMEZ | 5600-000 | NA | 8,883.00 | 2,600.00 | 2,600.00 |
| 305 | DIANA GONZALEZ BARON | 5600-000 | NA | 6,928.32 | 2,600.00 | 2,600.00 |
| 409 | DIANA M. PEREZ RUIZ | 5600-000 | NA | 3,487.50 | 2,332.62 | 2,332.62 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 129 | DIEGO GANTIVA & SILVIA VALDIVIESO | 5600-000 | NA | 6,717.81 | 2,600.00 | 2,600.00 |
| 157 | FRANCIS BETANCOURT ORTIZ | 5600-000 | NA | 4,102.20 | 2,404.55 | 2,404.55 |
| 494 | FRANCISCO PEREZ | 5600-000 | NA | 6,000.00 | 1,264.02 | 1,264.02 |
| 515 | GENARO M. ESPINALES AND MARIA A. ME | 5600-000 | NA | 3,855.08 | 1,495.71 | 1,495.71 |
| 466 | GLORIA C. FERNANDEZ OLATORA | 5600-000 | NA | 5,288.78 | 2,600.00 | 2,600.00 |
| 499 | GRETEL CHAVARRIA/MARVIN CUBILLO | 5600-000 | NA | 7,727.92 | 2,600.00 | 2,600.00 |
| 533 | GUILLERMO BAIN RODRIGUEZ | 5600-000 | NA | 12,041.01 | 2,600.00 | 2,600.00 |
| 271 | GUILLERMO CUESTAS | 5600-000 | NA | 11,815.00 | 2,600.00 | 2,600.00 |
| 65 | HENRY W. CASTELLON | 5600-000 | NA | 2,500.00 | 2,500.00 | 2,500.00 |
| 155 | IGINIA LOVERA AND RAFAEL SANCHEZ | 5600-000 | NA | 2,970.00 | 2,129.16 | 2,129.16 |
| 174 | JAVIER GUILLERMO GOMEZ PINEDA | 5600-000 | NA | 17,215.00 | 2,600.00 | 2,600.00 |
| 509 | JORGE A. PARAMO | 5600-000 | NA | 6,445.83 | 2,600.00 | 2,600.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 179 | JOSE & MARIA GUITRON | 5600-000 | NA | 22,611.93 | 2,600.00 | 2,600.00 |
| 430 | JOSE ALEJO AND ALTAGRACIA ALEJO | 5600-000 | NA | 0.00 | 2,574.58 | 2,574.58 |
| 217 | JOSE JAIME DAZA MAYA & ANGELA JULIE | 5600-000 | NA | 30,603.74 | 2,600.00 | 2,600.00 |
| 156 | JUAN CARLOS CANGA AND EDGYMARY ZACA | 5600-000 | NA | 2,300.00 | 2,300.00 | 2,300.00 |
| 427 | JUAN CARLOS TORRES ACUNA | 5600-000 | NA | 70,000.00 | 2,600.00 | 2,600.00 |
| 407 | JUAN CARLOS VARGAS BERMUDEZ | 5600-000 | NA | 4,841.60 | 2,190.04 | 2,190.04 |
| 501 | JUDITH SARMIENTO CAMARGO | 5600-000 | NA | 7,545.00 | 2,600.00 | 2,600.00 |
| 72 | JULIO E. DAVILA PIMENTEL | 5600-000 | NA | 9,068.84 | 1,574.00 | 1,574.00 |
| 406 | LEILA VARGAS PADILLA | 5600-000 | NA | 3,310.00 | 2,465.55 | 2,465.55 |
| 113 | LUIS BRICENO | 5600-000 | NA | 7,177.83 | 1,545.00 | 1,545.00 |
| 287 | MARGARITA EUGENIA CARBONELL SALES | 5600-000 | NA | 7,661.45 | 2,600.00 | 2,600.00 |
| 151 | MARIA DOS SANTOS AND AGOSTINHO GOLC | 5600-000 | NA | 3,868.00 | 2,569.65 | 2,569.65 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 296 | MARIA G. VAZQUEZ AND CARLOS A. GUTI | 5600-000 | NA | 26,000.00 | 2,321.33 | 2,321.33 |
| 110 | MARIA MARTINEZ | 5600-000 | NA | 17,000.00 | 1,100.00 | 1,100.00 |
| 139 | MARIA P. VASQUEZ | 5600-000 | NA | 74,145.00 | 2,600.00 | 2,600.00 |
| 310 | MARIO ANDRES ROMERO CRUZ | 5600-000 | NA | 7,754.50 | 2,600.00 | 2,600.00 |
| 28 | MARTA OLGA VELEZ | 5600-000 | NA | 0.00 | 2,090.92 | 2,090.92 |
| 400 | MARTHA MARIA DAZA OCHOA | 5600-000 | NA | 8,623.67 | 2,600.00 | 2,600.00 |
| 97 | MARY LUZ ARIAS AND MARTHA CANON | 5600-000 | NA | 14,856.88 | 1,399.20 | 1,399.20 |
| 240 | MAURILIO MAGALDI IMPROTA & | 5600-000 | NA | 9,042.08 | 2,600.00 | 2,600.00 |
| 458 | MAXIMILIANO MARTINEZ | 5600-000 | NA | 6,182.60 | 2,600.00 | 2,600.00 |
| 532 | MEYER CANON AND OLGA VARGAS | 5600-000 | NA | 0.00 | 2,600.00 | 2,600.00 |
| 540 | MIGUEL ANGEL CARO | 5600-000 | NA | 4,523.30 | 2,600.00 | 2,600.00 |
| 463 | MIGUEL DASRIO ORTEGA PAREDES | 5600-000 | NA | 13,447.24 | 2,600.00 | 2,600.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 29 | NORMA LILIANA CARABALLOSO | 5600-000 | NA | 7,406.79 | 2,600.00 | 2,600.00 |
| 518 | OSMANI ERNESTO BLANCO | 5600-000 | NA | 26,500.00 | 2,600.00 | 2,600.00 |
| 505 | OTTO QUINTERO | 5600-000 | NA | 6,267.97 | 2,336.62 | 2,336.62 |
| 419 | P. A. LESTER G. KATES | 5600-000 | NA | 5,610.96 | 2,600.00 | 2,600.00 |
| 420 | P. A. LESTER G. KATES | 5600-000 | NA | 4,443.79 | 2,600.00 | 2,600.00 |
| 429 | P. A. LESTER G. KATES | 5600-000 | NA | 3,613.00 | 2,229.92 | 2,229.92 |
| 306 | PACIFICO DAZA OCHOA | 5600-000 | NA | 7,008.50 | 2,600.00 | 2,600.00 |
| 404 | RICARDO H. CARRANZA | 5600-000 | NA | 22,500.00 | 2,600.00 | 2,600.00 |
| 242 | RONAL E. MENDEZ SARMIENTO | 5600-000 | NA | 4,420.28 | 2,525.66 | 2,525.66 |
| 384 | SANDRA P. PEREZ | 5600-000 | NA | 5,049.44 | 2,301.68 | 2,301.68 |
| 223 | SANDRA REYES | 5600-000 | NA | 4,617.50 | 2,600.00 | 2,600.00 |
| 160 | SANDRA STORTI GONCALVES | 5600-000 | NA | 4,236.78 | 2,516.78 | 2,516.78 |
| 122 | SIMON VELEZ | 5600-000 | NA | 0.00 | 2,524.28 | 2,524.28 |
| 504 | SOFIA RIVAS | 5600-000 | NA | 6,281.19 | 1,338.35 | 1,338.35 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 154 | TULIO RAMIREZ AND CLARA ASTORGA | 5600-000 | NA | 6,130.07 | 2,600.00 | 2,600.00 |
| 219 | VICTOR M. REINA | 5600-000 | NA | 10,156.00 | 2,600.00 | 2,600.00 |
| 150 | WILLIAM CLEMENTS | 5600-000 | NA | 17,000.00 | 1,474.38 | 1,474.38 |
| 19 | WILSON F. AGUILAR AND NANCY IPIALES | 5600-000 | NA | 0.00 | 2,555.24 | 2,555.24 |
| 431 | XINIA VASQUEZ | 5600-000 | NA | 7,736.99 | 2,600.00 | 2,600.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 687,760.08 | $ 157,786.56 | $ 157,786.56 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 191 | ADALBERTO PEREZ | 7100-000 | NA | 69,624.96 | 69,624.96 | 4,766.33 |
| | ALAIN FUENTES | 7100-000 | NA | 4,751.16 | 4,751.16 | 325.25 |
| | ALBERNI, LOURDES ALVAREZ- | 7100-000 | NA | 1,225.44 | 1,225.44 | 1,225.44 |
| 136 | ALBERTO FIGUERAS & CARMEN SALAZAR | 7100-000 | NA | 19,642.91 | 19,642.91 | 1,344.70 |
| 426 | ALEJANDRO MADERAL | 7100-000 | NA | 158,231.87 | 53,506.45 | 3,662.90 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALEJANDRO REYNOSO | 7100-001 | NA | 46.52 | 46.52 | 0.00 |
| 172 | ALEXANDER SALCEDO | 7100-000 | NA | 3,442.04 | 3,442.04 | 235.63 |
| 303 | ALICIA RODRIGUEZ | 7100-000 | NA | 181,845.84 | 68,652.46 | 4,699.76 |
| | AMPARO LUACES | 7100-000 | NA | 56,019.96 | 56,019.96 | 3,834.98 |
| 104 | ANA GONZALEZ | 7100-000 | NA | 60,000.00 | 60,000.00 | 4,107.43 |
| 325 | ANA LENSE LARRAURI | 7100-000 | NA | 129,829.05 | 75,000.00 | 5,134.29 |
| 350 | ANDRES AND/OR DIGNA MESA | 7100-000 | NA | 8,314.43 | 8,314.43 | 569.18 |
| 351 | ANDRES AND/OR DIGNA MESA | 7100-000 | NA | 14,443.22 | 14,443.22 | 988.74 |
| 352 | ANDRES AND/OR DIGNA MESA | 7100-000 | NA | 4,007.08 | 4,007.08 | 274.31 |
| 181 | ANNE HUDIK | 7100-000 | NA | 49,146.74 | 49,146.74 | 3,364.45 |
| 525 | ANTHONY & CARLOS RIONDA | 7100-000 | NA | 300,000.00 | 300,000.00 | 20,537.17 |
| 526 | ANTHONY & CARLOS RIONDA | 7100-000 | NA | 60,000.00 | 48,600.00 | 3,327.02 |
| 265B | ARMANDO MORALES AND GLENYS MORALES | 7100-000 | NA | 2,760.19 | 3,315.24 | 226.95 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 132 | BASKETBALL PROPERTIES, LTD | 7100-000 | NA | 88,769.66 | 88,769.66 | 6,076.93 |
| 414 | BE FIT WITH CATHY, INC. | 7100-000 | NA | 151,458.35 | 151,458.35 | 10,368.42 |
| 140 | BELLSOUTH TELECOMMUNCIATIONS INC | 7100-000 | NA | 1,361.16 | 1,361.16 | 93.18 |
| 107 | BLANCA FERNANDEZ | 7100-000 | NA | 7,570.68 | 7,570.68 | 518.27 |
| 527 | CARLOS & MARIA RIONDA | 7100-000 | NA | 90,499.92 | 90,499.92 | 6,195.37 |
| 529 | CARLOS S RIONDA RETIREMENT PLAN, Sr. | 7100-000 | NA | 200,000.00 | 200,000.00 | 13,691.46 |
| | CARLOS VASQUEZ & MARTA VASQUEZ | 7100-001 | NA | 10.84 | 10.84 | 0.00 |
| 8 | CARMEN NUNEZ | 7100-000 | NA | 3,871.00 | 3,871.00 | 265.00 |
| | CARMEN TAUFER | 7100-001 | NA | 17.00 | 17.00 | 0.00 |
| | CLEMENCIA HINESTROSA & NICOLAS GANT | 7100-000 | NA | 4,300.10 | 4,300.10 | 294.37 |
| 215 | CLEMENTE & ROSA AMEZAGA | 7100-000 | NA | 51,930.57 | 51,930.57 | 3,555.02 |
| 337A | CONSOLIDATED REAL STATE INVESTMENT, | 7100-000 | NA | 160,000.00 | 300,000.00 | 20,537.17 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CONSUELO GARZON RODRIGUEZ | 7100-001 | NA | 53.98 | 53.98 | 0.00 |
| 119 | DALIA PAGANACCI | 7100-000 | NA | 28,933.11 | 28,933.11 | 1,980.68 |
| 272 | DE LAGE LANDEN FINANCIAL SERVICES I | 7100-000 | NA | 13,557.22 | 13,557.22 | 928.09 |
| | DIANA GONZALEZ & JENNY GONZALEZ | 7100-001 | NA | 17.84 | 17.84 | 0.00 |
| | DIEGO GANTIVA & SILVIA VALDIVIESO | 7100-000 | NA | 3,937.67 | 3,937.67 | 269.56 |
| 259 | EDUARDO MARTINEZ-ESTEVE | 7100-000 | NA | 105,335.66 | 105,335.66 | 7,210.99 |
| 309 | EDWARD & FRANCISCO ACEVEDO | 7100-000 | NA | 101,385.06 | 101,385.06 | 6,940.54 |
| 500 | EIRA LUIS | 7100-000 | NA | 146,050.00 | 146,050.00 | 9,998.18 |
| 251 | ENRIQUE ARANGO | 7100-000 | NA | 10,102.08 | 10,102.08 | 691.56 |
| 230 | ENRIQUE SOSA | 7100-000 | NA | 285,917.00 | 285,917.00 | 19,573.09 |
| | EUROHOLDINGS, INC. | 7100-000 | NA | 12,112.50 | 12,112.50 | 12,112.50 |
| 115 | EVA BOGLE | 7100-000 | NA | 22,783.50 | 22,783.50 | 1,559.70 |
| 453 | EVA GONZALEZ CLAVELL | 7100-000 | NA | 118,000.00 | 118,000.00 | 8,077.95 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 506 | FANNY SUAREZ | 7100-000 | NA | 12,023.11 | 12,023.11 | 823.07 |
| 170 | FELICIANA & JORGE ROJAS | 7100-000 | NA | 256,204.75 | 256,204.75 | 17,539.07 |
| 516 | FELIPE & SILVIA ELJAIEK | 7100-000 | NA | 37,335.59 | 37,335.59 | 2,555.89 |
| 226 | FELIPE L ALVAREZ | 7100-000 | NA | 37,103.59 | 37,103.59 | 2,540.01 |
| 469 | FERNANDO & ANDRES BRAVO | 7100-000 | NA | 30,519.81 | 30,519.81 | 2,089.30 |
| 270 | FERNANDO GARCIA-CHACON TRUST | 7100-000 | NA | 87,183.79 | 87,183.79 | 5,968.36 |
| 280 | FRANCISCO & JOSEFA ACEVEDO | 7100-000 | NA | 262,008.55 | 262,008.55 | 17,936.38 |
| 282 | FRANCISCO & JOSEFA ACEVEDO | 7100-000 | NA | 41,380.51 | 41,380.51 | 2,832.80 |
| 281 | FRANCISCO ACEVEDO | 7100-000 | NA | 15,463.68 | 15,463.68 | 1,058.60 |
| 461 | FRANCISCO ALVAREZ | 7100-000 | NA | 10,400.00 | 10,400.00 | 711.96 |
| 289 | FRANCISCO ARAMENDIA & EUGENIA LEGOR | 7100-000 | NA | 118,114.36 | 118,114.36 | 8,085.78 |
|  | FRANCISCO PEREZ | 7100-000 | NA | 3,901.31 | 3,901.31 | 267.07 |
| 462 | FRANCISCO YANES | 7100-000 | NA | 7,280.00 | 7,280.00 | 498.37 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GENARO M. ESPINALES & MARIA MENDEZ | 7100-001 | NA | 11.93 | 11.93 | 0.00 |
| 163 | GERADO & SILVIA MARTINEZ | 7100-000 | NA | 41,306.29 | 41,306.29 | 2,827.71 |
| 164 | GERADO & SILVIA MARTINEZ | 7100-000 | NA | 4,605.49 | 4,605.49 | 315.28 |
| 317 | GERTRUD KLAUS OR PETRA KAISER | 7100-000 | NA | 110,134.34 | 110,134.34 | 7,539.49 |
| 520 | GILBERTO ARANGO | 7100-000 | NA | 40,465.97 | 40,465.97 | 2,770.19 |
| 314 | GLADYS AYDEE & MACEIRA QUISPE | 7100-000 | NA | 30,956.95 | 30,956.95 | 2,119.23 |
| 393 | GLORIA MAYO | 7100-000 | NA | 244,909.77 | 222,697.10 | 15,245.23 |
| 77 | GLORIA PARIS | 7100-000 | NA | 8,494.77 | 8,494.77 | 581.53 |
| | GUILLERMO B. RODRIGUEZ & MARIA A. S | 7100-001 | NA | 36.13 | 36.13 | 0.00 |
| | GUILLERMO CUESTAS | 7100-000 | NA | 9,081.41 | 9,081.41 | 621.69 |
| 514 | HEINRICH GIRBIG | 7100-000 | NA | 19,001.96 | 19,001.96 | 1,300.82 |
| 293 | HENRY & YOLANDA CASTRO | 7100-000 | NA | 1,833,628.09 | 1,550,000.00 | 106,108.72 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 189 | HENRY D CASTRO PENSION PLAN | 7100-000 | NA | 215,646.89 | 215,646.89 | 14,762.59 |
| 318 | HERBERT BESSI & MARGARET | 7100-000 | NA | 101,881.40 | 101,881.40 | 6,974.52 |
| 292 | HERMAN & YANETH GACHARA | 7100-000 | NA | 52,809.30 | 52,809.30 | 3,615.18 |
| 291 | HERMAN GACHARNA | 7100-000 | NA | 149,628.06 | 149,628.06 | 10,243.12 |
| 75 | HILDA VALLADARES | 7100-000 | NA | 60,000.00 | 31,505.60 | 2,156.79 |
| 141 | ILEANA A. ALEN | 7100-000 | NA | 100,000.00 | 100,000.00 | 6,845.72 |
| 283 | IMPEX ENTERPRISES INTERNATIONAL | 7100-000 | NA | 687,860.61 | 280,000.00 | 19,168.03 |
| 392 | INES MARIA FERNANDEZ | 7100-000 | NA | 139,583.35 | 129,883.35 | 8,891.46 |
| 176B | INTERNAL REVENUE SERVICE | 7100-000 | NA | 61,632.44 | 1,895.19 | 129.74 |
| 428 | IRA SERVICE TRUST COMPANY | 7100-000 | NA | 892,060.80 | 892,060.80 | 61,068.02 |
| 424 | IRINA JIDKOVSKY | 7100-000 | NA | 14,460.94 | 14,460.94 | 989.96 |
| | JAVIER GUILLERMO GOMEZ PINEDA | 7100-001 | NA | 59.52 | 59.52 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 81 | JAVIER GUILLERMO GOMEZ PINEDA | 7100-000 | NA | 17,215.00 | 17,215.00 | 1,178.49 |
| 106 | JIMMY PEREZ & ANA MARIA PEREZ | 7100-000 | NA | 121,856.32 | 53,545.07 | 3,665.55 |
| 175 | JOAQUIN RUHI & JULIA RUHI | 7100-000 | NA | 28,602.26 | 28,602.26 | 1,958.03 |
| 522 | JORGE & BIENVENIDA PEREZ | 7100-000 | NA | 250,000.00 | 250,000.00 | 17,114.31 |
| 177 | JORGE & ELSA GUERRA | 7100-000 | NA | 57,204.00 | 57,204.00 | 3,916.03 |
| 167 | JORGE & ISABEL ROJAS | 7100-000 | NA | 274,592.54 | 274,592.54 | 18,797.85 |
| 435 | JORGE & IVY ALFARO | 7100-000 | NA | 83,166.68 | 83,166.68 | 5,693.36 |
| 165 | JORGE & MILDRED ROJAS | 7100-000 | NA | 338,870.01 | 338,870.01 | 23,198.11 |
| 510 | JORGE & SARA MIRABAL | 7100-000 | NA | 4,166.65 | 104,166.65 | 7,130.96 |
| | JORGE A. PARAMO | 7100-001 | NA | 15.66 | 15.66 | 0.00 |
| | JOSE & MARIA GUITRON | 7100-000 | NA | 17,806.93 | 17,806.93 | 1,219.01 |
| 180 | JOSE & MARIA GUITRON | 7100-000 | NA | 1,700.00 | 1,700.00 | 116.38 |
| 450 | JOSE E ALFARO AND JULIA ALFARO | 7100-000 | NA | 103,333.36 | 103,333.36 | 7,073.92 |
| 460 | JOSE FUENTES | 7100-000 | NA | 19,000.00 | 19,000.00 | 1,300.69 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 288 | JOSE S. SELEM | 7100-000 | NA | 54,589.42 | 54,589.42 | 3,737.04 |
| 480 | JUAN & MARIA MENOCAL | 7100-000 | NA | 23,507.16 | 23,507.16 | 1,609.24 |
| 492 | JUAN & MARIA MENOCAL | 7100-000 | NA | 20,871.23 | 20,871.23 | 1,428.79 |
| 209 | JUAN & SURIS SANCHEZ VAILLANT | 7100-000 | NA | 137,172.91 | 137,172.91 | 9,390.48 |
| 442 | JULIO & RAMONITA SUAZO | 7100-000 | NA | 110,606.86 | 6,459.20 | 442.18 |
| | JULIO E. DAVILA PIMENTEL | 7100-000 | NA | 3,750.00 | 3,750.00 | 256.71 |
| 7A | LOURDES ALVAREZ ALBERNI | 7100-000 | NA | 300,860.42 | 300,860.42 | 20,596.07 |
| 257 | LUCIA ARAGON PEREZ | 7100-000 | NA | 14,211.86 | 14,211.86 | 972.90 |
| 374 | LUIS & CAROL VILA | 7100-000 | NA | 32,831.85 | 32,831.85 | 2,247.58 |
| 173 | LUIS & MIGDALIA RAMIREZ | 7100-000 | NA | 117,879.67 | 117,879.67 | 8,069.72 |
| | LUIS BRICENO | 7100-001 | NA | 22.95 | 22.95 | 0.00 |
| 508 | LUISE SCHENDEL HORST SCHENDEL | 7100-000 | NA | 78,916.05 | 78,916.05 | 5,402.37 |
| 327 | LYDIA MENOCAL | 7100-000 | NA | 52,317.81 | 52,317.81 | 3,581.53 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 485 | LYDIA MENOCAL | 7100-000 | NA | 52,317.81 | 52,317.81 | 3,581.53 |
| 487 | LYDIA MENOCAL | 7100-000 | NA | 51,350.29 | 51,350.29 | 3,515.30 |
| 489 | LYDIA MENOCAL | 7100-000 | NA | 50,312.53 | 50,312.53 | 3,444.26 |
| 490 | LYDIA MENOCAL | 7100-000 | NA | 39,066.01 | 39,066.01 | 2,674.35 |
| 433 | LYDIA NUNEZ | 7100-000 | NA | 43,558.62 | 43,558.62 | 2,981.90 |
| 434 | LYDIA NUNEZ | 7100-000 | NA | 40,331.62 | 40,331.62 | 2,760.99 |
| 143 | MANUEL & MERCEDES ALEN | 7100-000 | NA | 50,000.00 | 50,000.00 | 3,422.86 |
| 144 | MANUEL ALEN, Jr. | 7100-000 | NA | 30,000.00 | 30,000.00 | 2,053.72 |
| 148 | MANUEL ALEN, Jr. | 7100-000 | NA | 100,000.00 | 100,000.00 | 6,845.72 |
| 149 | MANUEL ALEN, Jr. | 7100-000 | NA | 40,000.00 | 40,000.00 | 2,738.29 |
| 26 | MANUEL MENENDEZ | 7100-000 | NA | 52,435.55 | 52,435.55 | 3,589.59 |
| 252 | MARIA DEL PILAR CHANCE | 7100-000 | NA | 104,791.70 | 104,791.70 | 7,173.75 |
| | MARIA DOS SANTOS & AGOSTINHO GOLCAL | 7100-001 | NA | 5.29 | 5.29 | 0.00 |
| 511 | MARIA NAUTH | 7100-000 | NA | 149,845.16 | 149,845.16 | 10,257.99 |
| | MARIO A. ROMERO CRUZ & SANDRA P. SE | 7100-001 | NA | 18.96 | 18.96 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 178 | MARTHA ALVAREZ | 7100-000 | NA | 104,870.96 | 104,870.96 | 7,179.18 |
| | MARY LUZ ARIAS AND MARTHA CANON | 7100-001 | NA | 16.66 | 16.66 | 0.00 |
| | MAURILIO MAGALDI & MASSIMO MARMAI | 7100-001 | NA | 26.24 | 26.24 | 0.00 |
| | MAXIMILIANO MARTINEZ | 7100-001 | NA | 14.33 | 14.33 | 0.00 |
| 128 | MAYDA PEREZ | 7100-000 | NA | 26,250.00 | 26,250.00 | 1,797.00 |
| 519 | MBA CONSTRUCTION, INC. | 7100-000 | NA | 30,900.00 | 30,900.00 | 2,115.33 |
| 246 | MELISA SCOTT | 7100-000 | NA | 21,000.00 | 21,000.00 | 1,437.60 |
| | MEYER CANON & OLGA VARGAS | 7100-001 | NA | 52.55 | 52.55 | 0.00 |
| 153 | MICHAEL ALEN | 7100-000 | NA | 20,000.00 | 20,000.00 | 1,369.14 |
| 346 | MICHAEL AND/OR DAMARIS DAUGHERTY | 7100-000 | NA | 24,831.71 | 24,831.71 | 1,699.91 |
| 126 | MICHAEL GARCIA | 7100-000 | NA | 26,250.00 | 26,250.00 | 1,797.00 |
| 127 | MICHAEL GARCIA | 7100-000 | NA | 26,250.00 | 26,250.00 | 1,797.00 |
| | MIGUEL A. CARO & MARTHA C. BOYACA | 7100-001 | NA | 6.04 | 6.04 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MIGUEL DARIO ORTEGA PAREDES | 7100-001 | NA | 46.42 | 46.42 | 0.00 |
| 79 | MIGUEL LARA | 7100-000 | NA | 14,229.96 | 14,229.96 | 974.14 |
| 517 | MIRIAM ARANGO | 7100-000 | NA | 24,279.58 | 24,279.58 | 1,662.11 |
| 250 | MIRIAM PARRA | 7100-000 | NA | 52,591.65 | 52,591.65 | 3,600.28 |
| 277 | NANCY PARRA | 7100-000 | NA | 160,791.67 | 137,000.00 | 9,378.64 |
| | NORMA LILIANA CARABALLOSO | 7100-000 | NA | 4,990.55 | 4,990.55 | 341.64 |
| | OSMANY ERNESTO BLANCO | 7100-000 | NA | 14,774.16 | 14,774.16 | 1,011.40 |
| | OTTO QUINTERO | 7100-001 | NA | 16.01 | 16.01 | 0.00 |
| | OUT, ACH WIRE | 7100-000 | NA | 1,010.00 | 1,010.00 | 1,010.00 |
| 402 | PABLO & ADELA LENSE | 7100-000 | NA | 80,209.06 | 80,209.06 | 5,490.89 |
| 183 | PEDRO GUERRA | 7100-000 | NA | 1,447.96 | 1,447.96 | 99.12 |
| 184 | PEDRO GUERRA | 7100-000 | NA | 29,511.96 | 29,511.96 | 2,020.31 |
| 185 | PEDRO GUERRA | 7100-000 | NA | 49,387.50 | 49,387.50 | 3,380.93 |
| | PEREZ, MAYDA | 7100-000 | NA | 787.84 | 787.84 | 787.84 |
| 491 | PETER DE SOUSA ITF | 7100-000 | NA | 23,745.85 | 23,745.85 | 1,625.58 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 496 | PROGRESS PRIVATE EQUITY | 7100-000 | NA | 147,390.00 | 147,390.00 | 10,089.91 |
| 87 | RAFAEL ABISLAIMAN | 7100-000 | NA | 66,991.72 | 66,991.72 | 4,586.07 |
| 111 | RAQUEL A. ALMANSA AND RAUL A. LOPEZ | 7100-000 | NA | 46,877.69 | 46,877.69 | 3,209.12 |
| 361A | RAUL & NIDIA RODRIGUEZ | 7100-000 | NA | 376,000.00 | 465,000.00 | 31,832.62 |
| 362 | RAUL & NIDIA RODRIGUEZ | 7100-000 | NA | 500,000.00 | 400,000.00 | 22,503.71 |
| 367A | RAUL & NIDIA RODRIGUEZ | 7100-000 | NA | 15,000.00 | 500,000.00 | 34,228.62 |
| 133 | RAUL PEDRERO | 7100-000 | NA | 81,906.23 | 81,906.23 | 5,607.07 |
| | RICARDO H. CARRANZA | 7100-001 | NA | 20.62 | 20.62 | 0.00 |
| 323 | RICHARD & BERTA EGOZCUE | 7100-000 | NA | 402,155.79 | 227,550.00 | 15,577.45 |
| 513 | ROBERTO & SARA BELTRAN | 7100-000 | NA | 267,800.00 | 267,800.00 | 18,332.85 |
| 528 | ROBERTO & TESSIE BELTRAN | 7100-000 | NA | 51,500.00 | 51,500.00 | 3,525.55 |
| 74 | ROBERTO S. & TECLA M. DIAZ | 7100-000 | NA | 69,387.17 | 69,387.17 | 4,750.05 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 32 | RODRIGO & CIELO ZUAZO | 7100-000 | NA | 129,132.88 | 129,132.88 | 8,840.08 |
| 357A | RODRIGUEZ PROPERTIES, INC. | 7100-000 | NA | 301,000.00 | 475,500.00 | 29,314.73 |
| 358A | RODRIGUEZ PROPERTIES, INC. | 7100-000 | NA | 237,000.00 | 426,500.00 | 18,567.40 |
| 360A | RODRIGUEZ PROPERTIES, INC. | 7100-000 | NA | 160,000.00 | 454,500.00 | 24,710.16 |
| 366A | RODRIGUEZ PROPERTIES, INC. | 7100-000 | NA | 100,000.00 | 200,000.00 | 13,691.45 |
| 368 | RODRIGUEZ PROPERTIES, INC. | 7100-000 | NA | 500,000.00 | 475,500.00 | 29,317.23 |
| | RONALD E. MENDEZ SARMIENTO | 7100-001 | NA | 7.62 | 7.62 | 0.00 |
| | SANDRA P. PEREZ & HECTOR E. TENJO R | 7100-001 | NA | 10.35 | 10.35 | 0.00 |
| | SANDRA STORTI GONCALVES | 7100-001 | NA | 6.91 | 6.91 | 0.00 |
| 290 | SARAH LEGORBURU | 7100-000 | NA | 51,458.34 | 35,000.00 | 2,396.00 |
| | SIMON VELEZ | 7100-000 | NA | 2,393.20 | 2,393.20 | 163.83 |
| 550 | SISTER MARIA CARTAYA | 7100-000 | NA | 100,000.00 | 100,000.00 | 6,845.73 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SOFIA RIVAS | 7100-001 | NA | 20.13 | 20.13 | 0.00 |
| 355 | SUNILDA AND EDWARD SAWEY | 7100-000 | NA | 2,391.94 | 2,391.94 | 163.75 |
| 356 | SUNILDA AND EDWARD SAWEY | 7100-000 | NA | 31,890.63 | 31,890.63 | 2,183.14 |
| 62 | SYLVIA JONES | 7100-000 | NA | 0.00 | 3,871.21 | 265.01 |
| 220 | TELEVISION NATIONAL - EASTER REGION | 7100-000 | NA | 8,470.00 | 8,470.00 | 579.83 |
| 432 | TERESITA BALDOR | 7100-000 | NA | 146,648.82 | 146,648.82 | 10,039.17 |
| 131 | TERESITA ELIAS | 7100-000 | NA | 100,000.00 | 100,000.00 | 6,845.72 |
| | TULIO RAMIREZ & CLARA ASTORGA | 7100-000 | NA | 3,530.07 | 3,530.07 | 241.66 |
| 211 | UVA DE ARAGON | 7100-000 | NA | 28,423.68 | 28,423.68 | 1,945.81 |
| | VARGAS, NESTOR | 7100-000 | NA | 1,818.95 | 1,818.95 | 1,818.95 |
| 213 | VENETINA FINANCE, INC & ADOLFO SALG | 7100-000 | NA | 88,853.62 | 36,622.52 | 2,507.08 |
| | VICTOR M. REINA | 7100-001 | NA | 30.04 | 30.04 | 0.00 |
| 239 | VIVIAN GOMAR MURPHY | 7100-000 | NA | 510,250.00 | 510,250.00 | 34,930.31 |
| | WILLIAM CLEMENTS | 7100-001 | NA | 14.01 | 14.01 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 316 | WOLFGANG KAISER | 7100-000 | NA | 203,792.45 | 203,792.45 | 13,951.07 |
|  | XINIA VASQUEZ | 7100-001 | NA | 21.00 | 21.00 | 0.00 |
| 438 | YVETTE EGOZCUE | 7100-000 | NA | 58,300.00 | 58,300.00 | 3,991.06 |
| 440 | YVETTE EGOZCUE | 7100-000 | NA | 26,500.00 | 26,500.00 | 1,814.12 |
| 441 | YVETTE EGOZCUE | 7100-000 | NA | 64,200.00 | 64,200.00 | 4,394.95 |
| 372 | ZAIDA MABEL RIOS | 7100-000 | NA | 46,379.50 | 15,000.00 | 1,026.86 |
| 266 | ZOILA MARGARITA & PITA HERNANDEZ | 7100-000 | NA | 91,120.62 | 91,120.62 | 6,237.87 |
| 221 | ACCURINT/LEXISNEXIS, INC | 7100-001 | NA | 378.00 | 378.00 | 25.88 |
| 124 | AGUSTIN GONZALEZ AND CARMEN GONZALE | 7100-000 | NA | 19,067.21 | 19,067.21 | 1,232.65 |
| 124 | AGUSTIN GONZALEZ AND CARMEN GONZALE | 7100-001 | NA | 77.98 | 77.98 | 77.98 |
| 244 | ALBERT PIMENTEL | 7100-000 | NA | 3,553.37 | 3,553.37 | 229.71 |
|  | ALEJANDRO REYNOSO | 7100-000 | NA | 11,375.88 | 11,375.88 | 781.95 |
| 486 | ALEX BACKER | 7100-000 | NA | 53,282.10 | 53,282.10 | 3,444.56 |
| 486 | ALEX BACKER | 7100-001 | NA | 217.90 | 217.90 | 217.90 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 300 | ALFONSO D'LUYZ VERGARA | 7100-000 | NA | 6,315.38 | 6,315.38 | 404.97 |
| 300 | ALFONSO D'LUYZ VERGARA | 7100-001 | NA | 25.61 | 25.61 | 25.61 |
| 34 | ALFREDO KALHIL & NIURCA GOMEZ | 7100-000 | NA | 34,221.96 | 34,221.96 | 2,212.37 |
| 34 | ALFREDO KALHIL & NIURCA GOMEZ | 7100-001 | NA | 139.95 | 139.95 | 139.95 |
| 408 | ALICIA CIFUENTES AND NANCY PARDO | 7100-000 | NA | 4,053.35 | 4,053.35 | 262.04 |
| 408 | ALICIA CIFUENTES AND NANCY PARDO | 7100-001 | NA | 16.58 | 16.58 | 16.58 |
| 334 | ALIRIO CASTRO | 7100-000 | NA | 4,659.54 | 4,659.54 | 301.22 |
| 334 | ALIRIO CASTRO | 7100-001 | NA | 19.06 | 19.06 | 19.06 |
| 285 | ALVARO PINZON GUARIN | 7100-000 | NA | 4,014.36 | 4,014.36 | 259.52 |
| 285 | ALVARO PINZON GUARIN | 7100-001 | NA | 16.42 | 16.42 | 16.42 |
| 33 | ANA CISTINA CAQUIMBO INF | 7100-001 | NA | 56,100.00 | 56,100.00 | 4,457.53 |
| 324A | ANGEL A. LAZO AND DELIA R. LAZO | 7100-000 | NA | 661,403.19 | 1,144,041.71 | 36,904.02 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 324A | ANGEL A. LAZO AND DELIA R. LAZO | 7100-001 | NA | 2,334.87 | 2,334.87 | 2,334.87 |
| 299 | ANGEL MARIO CALLE DURAN | 7100-000 | NA | 6,468.75 | 6,468.75 | 414.79 |
| 299 | ANGEL MARIO CALLE DURAN | 7100-001 | NA | 26.25 | 26.25 | 26.25 |
| 267 | ANGELA P. GOMEZ ROMERO | 7100-000 | NA | 31,848.13 | 31,848.13 | 2,058.90 |
| 267 | ANGELA P. GOMEZ ROMERO | 7100-001 | NA | 130.25 | 130.25 | 130.25 |
| 543 | ANGELICA MARIA QUINTERO RODAS | 7100-000 | NA | 7,048.97 | 7,048.97 | 455.70 |
| 543 | ANGELICA MARIA QUINTERO RODAS | 7100-001 | NA | 28.84 | 28.84 | 28.84 |
| 397 | ANNA TUSO V. AND YENNY E. TUSO R, I | 7100-000 | NA | 3,400.21 | 3,400.21 | 219.82 |
| 397 | ANNA TUSO V. AND YENNY E. TUSO R, I | 7100-001 | NA | 13.90 | 13.90 | 13.90 |
| 214 | ANTONIO & DORIS FERNANDEZ | 7100-000 | NA | 57,442.77 | 5,966.29 | 192.45 |
| 214 | ANTONIO & DORIS FERNANDEZ | 7100-001 | NA | 12.19 | 12.19 | 12.19 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 263 | ARMANDO MENDEZ, JR. & MARIA GRETHEL | 7100-000 | NA | 54,152.54 | 54,152.54 | 3,500.83 |
| 263 | ARMANDO MENDEZ, JR. & MARIA GRETHEL | 7100-001 | NA | 221.46 | 221.46 | 221.46 |
| | BENIGNO RUALES & FAUSTINA ZAMORA | 7100-001 | NA | 2,686.39 | 2,686.39 | 213.46 |
| 222 | BKB | 7100-001 | NA | 80,000.00 | 80,000.00 | 6,356.52 |
| 101 | CARLOS & MARTHA ALFONSO | 7100-001 | NA | 26,250.00 | 26,250.00 | 2,085.74 |
| | CARLOS VASQUEZ & MARTA VASQUEZ | 7100-000 | NA | 2,651.05 | 2,651.05 | 182.23 |
| 102 | CARMEN MARIA MENCIA | 7100-000 | NA | 75,178.51 | 75,178.51 | 4,860.11 |
| 102 | CARMEN MARIA MENCIA | 7100-001 | NA | 307.45 | 307.45 | 307.45 |
| 108 | CARMEN MARTH | 7100-000 | NA | 10,725.63 | 10,725.63 | 693.39 |
| 108 | CARMEN MARTH | 7100-001 | NA | 43.86 | 43.86 | 43.86 |
| 88 | CARMEN RODRIGUEZ | 7100-000 | NA | 242,482.91 | 272,999.39 | 8,806.37 |
| 88 | CARMEN RODRIGUEZ | 7100-001 | NA | 557.09 | 557.09 | 557.09 |
| | CARMEN TAUFER | 7100-000 | NA | 4,158.67 | 4,158.67 | 285.85 |
| 475 | CAROLINA SPITALNIK | 7100-000 | NA | 37,455.06 | 37,455.06 | 2,421.38 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 475 | CAROLINA SPITALNIK | 7100-001 | NA | 153.18 | 153.18 | 153.18 |
| 227 | CARRIE COMPAIN | 7100-001 | NA | 10,000.00 | 10,000.00 | 794.57 |
| 276 | CENTER FOR PEDIATRIC CAR, INC | 7100-001 | NA | 584,532.55 | 347,364.47 | 23,779.61 |
| | CINZIA LUNGARELLA & C DI SALVATORE | 7100-001 | NA | 1,129.15 | 1,129.15 | 89.72 |
| 118 | CLARA & DOLORES MARTINEZ | 7100-000 | NA | 32,440.96 | 32,440.96 | 2,097.23 |
| 118 | CLARA & DOLORES MARTINEZ | 7100-001 | NA | 132.67 | 132.67 | 132.67 |
| 449 | CLARA LEON & MIRTA TAMBARA | 7100-000 | NA | 419,633.86 | 419,633.86 | 27,128.32 |
| 449 | CLARA LEON & MIRTA TAMBARA | 7100-001 | NA | 1,716.14 | 1,716.14 | 1,716.14 |
| | CONSUELO GARZON RODRIGUEZ | 7100-000 | NA | 2,742.53 | 2,742.53 | 191.44 |
| 379 | CORITA CORP. | 7100-000 | NA | 1,049,963.58 | 1,049,963.58 | 67,877.62 |
| 379 | CORITA CORP. | 7100-001 | NA | 4,293.94 | 4,293.94 | 4,293.94 |
| 294A | DAPHNY CHEN & SANDRA CHARTER | 7100-000 | NA | 58,555.01 | 58,555.01 | 6,373.52 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 294A | DAPHNY CHEN & SANDRA CHARTER | 7100-001 | NA | 403.19 | 403.19 | 403.19 |
| | DAVID MACHADO GOMEZ | 7100-001 | NA | 6,283.00 | 6,283.00 | 499.23 |
| 98 | DEBORAH R. KELSEY | 7100-000 | NA | 148,881.14 | 148,881.14 | 9,624.81 |
| 98 | DEBORAH R. KELSEY | 7100-001 | NA | 608.86 | 608.86 | 608.86 |
| 382 | DELMY A. MARTINEZ | 7100-000 | NA | 1,979.95 | 1,979.95 | 128.00 |
| 382 | DELMY A. MARTINEZ | 7100-001 | NA | 8.10 | 8.10 | 8.10 |
| | DIANA GONZALEZ & JENNY GONZALEZ | 7100-000 | NA | 4,311.09 | 4,311.08 | 296.35 |
| | DIANNA M. PEREZ | 7100-001 | NA | 1,162.10 | 1,162.10 | 127.22 |
| 159 | DIANNE MERCADO | 7100-000 | NA | 39,837.08 | 39,837.08 | 2,575.37 |
| 159 | DIANNE MERCADO | 7100-001 | NA | 162.92 | 162.92 | 162.92 |
| 365 | EDESA VALDES | 7100-000 | NA | 161,446.31 | 81,804.03 | 2,638.82 |
| 365 | EDESA VALDES | 7100-001 | NA | 166.93 | 166.93 | 166.93 |
| 84 | EDITORIAL CUBANA LUIS J | 7100-000 | NA | 10,164.27 | 10,164.27 | 657.09 |
| 84 | EDITORIAL CUBANA LUIS J | 7100-001 | NA | 41.57 | 41.57 | 41.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 344 | ENCARNASION DAGANZO CASTILLO | 7100-000 | NA | 27,698.16 | 27,698.16 | 1,790.62 |
| 344 | ENCARNASION DAGANZO CASTILLO | 7100-001 | NA | 113.27 | 113.27 | 113.27 |
| 415 | ESQ. RICHARD DUARTE | 7100-000 | NA | 31,437.59 | 31,437.59 | 2,032.37 |
| 415 | ESQ. RICHARD DUARTE | 7100-001 | NA | 128.56 | 128.56 | 128.56 |
| 359 | EUROBANK | 7100-000 | NA | 1,073,207.77 | 2,126,530.00 | 68,597.26 |
| 359 | EUROBANK | 7100-001 | NA | 4,339.46 | 4,339.46 | 4,339.46 |
| 10 | FEDEX CUSTOMER INFO SVC | 7100-001 | NA | 1,184.89 | 1,184.89 | 81.11 |
| 375A | FERNANDO BARBOZA GUTIERREZ | 7100-000 | NA | 1,466,618.68 | 3,783,588.62 | 122,050.37 |
| 375A | FERNANDO BARBOZA GUTIERREZ | 7100-001 | NA | 7,720.92 | 7,720.92 | 7,720.92 |
| 478 | FERNANDO LORET DE MOLA | 7100-000 | 12,970.64 | 0.00 | 253,424.13 | 8,174.91 |
| 478 | FERNANDO LORET DE MOLA | 7100-001 | 0.00 | 0.00 | 517.15 | 517.15 |
| | FRANCIS BETANCOURT ORTIZ | 7100-001 | NA | 1,610.00 | 1,610.00 | 127.93 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 254 | FRANCISCO TRINCADO | 7100-000 | NA | 317,735.92 | 317,735.92 | 20,540.86 |
| 254 | FRANCISCO TRINCADO | 7100-001 | NA | 1,299.42 | 1,299.42 | 1,299.42 |
| 37 | GABRIELA HEREDIA ALVAREZ | 7100-001 | NA | 214,710.82 | 214,710.82 | 17,060.20 |
| | GENARO M. ESPINALES & MARIA MENDEZ | 7100-000 | NA | 2,917.35 | 2,917.35 | 200.53 |
| 391 | GIAN M. MOLINA ROMERO | 7100-000 | NA | 2,400.03 | 2,400.03 | 155.16 |
| 391B | GIAN M. MOLINA ROMERO | 7100-001 | NA | 9.81 | 9.81 | 9.81 |
| 229 | GIUSEPPE D'AMATO | 7100-000 | NA | 160,719.19 | 166,793.47 | 5,380.39 |
| 229 | GIUSEPPE D'AMATO | 7100-001 | NA | 340.37 | 340.37 | 340.37 |
| 378 | GLEYDA VILLALBA AND JOSE A. LEAL | 7100-000 | NA | 4,073.83 | 4,073.83 | 263.36 |
| 378 | GLEYDA VILLALBA AND JOSE A. LEAL | 7100-001 | NA | 16.66 | 16.66 | 16.66 |
| | GLORIA C. FERNANDEZ & LEONOR OTALOR | 7100-001 | NA | 2,278.62 | 2,278.62 | 181.05 |
| | GRETEL CHAVARRIA & MARVIN CUBILLOS | 7100-001 | NA | 5,127.65 | 5,127.65 | 407.43 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 262 | GRETHEL L. MARTINEZ | 7100-000 | NA | 266,109.24 | 178,474.38 | 5,757.20 |
| 262 | GRETHEL L. MARTINEZ | 7100-001 | NA | 364.20 | 364.20 | 364.20 |
| | GUILLERMO B. RODRIGUEZ & MARIA A. S | 7100-000 | NA | 8,836.73 | 8,836.73 | 607.41 |
| 36 | GULF BREEZE TITLE INS AGENCY | 7100-000 | NA | 4,436.88 | 4,436.88 | 286.51 |
| 36 | GULF BREEZE TITLE INS AGENCY | 7100-001 | NA | 18.12 | 18.12 | 18.12 |
| 474 | HAROLD AIBEL | 7100-000 | NA | 72,643.03 | 72,643.03 | 4,696.19 |
| 474 | HAROLD AIBEL | 7100-001 | NA | 297.09 | 297.09 | 297.09 |
| 304 | HECTOR A. CONTRERAS RINCON | 7100-000 | NA | 4,868.10 | 4,868.10 | 314.71 |
| 304 | HECTOR A. CONTRERAS RINCON | 7100-001 | NA | 19.91 | 19.91 | 19.91 |
| 284 | HECTOR JOSE MUNOZ OCHOA | 7100-000 | NA | 3,830.33 | 3,830.33 | 247.62 |
| 284 | HECTOR JOSE MUNOZ OCHOA | 7100-001 | NA | 15.67 | 15.67 | 15.67 |
| 377 | HENRIETTA CARNEGIE SCHUMACHER | 7100-000 | NA | 49,212.44 | 49,212.44 | 3,181.46 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 377 | HENRIETTA CARNEGIE SCHUMACHER | 7100-001 | NA | 201.27 | 201.27 | 201.27 |
| 531 | HIPOLITO & ROSARIO POUZA | 7100-000 | NA | 1,021,723.54 | 507,095.08 | 16,357.79 |
| 531 | HIPOLITO & ROSARIO POUZA | 7100-001 | NA | 1,034.80 | 1,034.80 | 1,034.80 |
| 203 | HOLY LAND INVESTMENTS, LLC | 7100-000 | NA | 288,567.67 | 288,567.67 | 18,655.21 |
| 203 | HOLY LAND INVESTMENTS, LLC | 7100-001 | NA | 1,180.12 | 1,180.12 | 1,180.12 |
| 261 | HUMBERTO G. ESTEVE | 7100-000 | NA | 421,986.20 | 257,213.39 | 8,297.15 |
| 261 | HUMBERTO G. ESTEVE | 7100-001 | NA | 524.87 | 524.87 | 524.87 |
| | IGINIA LOVERA & RAFAEL SANCHEZ | 7100-001 | NA | 840.84 | 840.84 | 57.56 |
| 340 | ISORA PEREZ | 7100-001 | NA | 96,000.00 | 96,000.00 | 7,627.83 |
| 341 | ISORA PEREZ | 7100-001 | NA | 2,456.12 | 2,456.12 | 195.16 |
| 342 | ISORA PEREZ | 7100-001 | NA | 23,542.49 | 23,542.49 | 1,870.60 |
| 448 | J. MARTA GARCIA | 7100-000 | NA | 419,152.87 | 419,152.87 | 27,097.22 |
| 448 | J. MARTA GARCIA | 7100-001 | NA | 1,714.18 | 1,714.18 | 1,714.18 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 137 | JAIME & MADELINE GOMEZ | 7100-000 | NA | 39,837.08 | 39,837.08 | 2,575.37 |
| 137 | JAIME & MADELINE GOMEZ | 7100-001 | NA | 162.92 | 162.92 | 162.92 |
| 398 | JAIRO R. CLOPATOFSKY | 7100-000 | NA | 10,587.34 | 10,587.34 | 684.44 |
| 398 | JAIRO R. CLOPATOFSKY | 7100-001 | NA | 43.30 | 43.30 | 43.30 |
| | JAVIER GUILLERMO GOMEZ PINEDA | 7100-000 | NA | 14,555.48 | 14,555.48 | 1,000.50 |
| 456 | JAVIER RODRIGUEZ | 7100-000 | NA | 11,091.63 | 11,091.63 | 717.04 |
| 456 | JAVIER RODRIGUEZ | 7100-001 | NA | 45.37 | 45.37 | 45.37 |
| 206 | JEFFERY RAKOFSKY M. D. | 7100-001 | NA | 958.67 | 958.67 | 65.63 |
| 238 | JHON JAIRO LOPEZ | 7100-000 | NA | 8,999.08 | 8,999.08 | 581.77 |
| 238 | JHON JAIRO LOPEZ | 7100-001 | NA | 36.80 | 36.80 | 36.80 |
| 370 | JOAQUIN CASAJUANA REV TRUST | 7100-001 | NA | 45,478.14 | 17,675.00 | 1,404.40 |
| | JORGE A. PARAMO | 7100-000 | NA | 3,830.17 | 3,830.17 | 263.27 |
| 477 | JORGE AND/OR ALICIA ZINO-GUTIERREZ | 7100-001 | NA | 46,220.27 | 46,220.27 | 3,672.51 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 208 | JORGE L. GONZALEZ | 7100-000 | NA | 24,355.56 | 24,355.56 | 1,561.75 |
| 208 | JORGE L. GONZALEZ | 7100-001 | NA | 98.80 | 98.80 | 98.80 |
| 212 | JORGE L. GONZALEZ | 7100-000 | NA | 153,873.80 | 158,007.62 | 5,096.98 |
| 212 | JORGE L. GONZALEZ | 7100-001 | NA | 322.44 | 322.44 | 322.44 |
| 363 | JOSE & BERTHA MORALES | 7100-000 | NA | 154,441.19 | 154,441.19 | 9,984.25 |
| 363 | JOSE & BERTHA MORALES | 7100-001 | NA | 631.61 | 631.61 | 631.61 |
| | JOSE ALEJO & ALTAGRACIA ALEJO | 7100-001 | NA | 703.11 | 703.11 | 48.13 |
| 390 | JOSE IGNACIO RASCO | 7100-000 | NA | 1,161,293.19 | 193,727.89 | 6,249.24 |
| 390 | JOSE IGNACIO RASCO | 7100-001 | NA | 395.33 | 395.33 | 395.33 |
| | JOSE J. DAZA MAYA & ANGELA J. URIBE | 7100-001 | NA | 15,699.98 | 15,699.98 | 1,247.46 |
| 311 | JOSE MIGUEL GONZALEZ-LLORENTE REV T | 7100-001 | NA | 60,035.00 | 54,837.63 | 4,357.23 |
| | JUAN C. TORRES ACUNA & ALBA L. USA | 7100-001 | NA | 14,319.29 | 14,319.29 | 1,137.75 |
| 386 | JUAN CARLOS RASCO | 7100-001 | NA | 9,511.82 | 890.00 | 60.93 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JUAN CARLOS VARGAS BERMUDEZ | 7100-001 | NA | 2,860.78 | 2,860.78 | 313.16 |
| 388 | JUAN CASAS AND ELSA CASAS | 7100-000 | NA | 69,206.58 | 3,624.36 | 116.91 |
| 388 | JUAN CASAS AND ELSA CASAS | 7100-001 | NA | 7.40 | 7.40 | 7.40 |
| 248 | JUANA GONZALEZ | 7100-000 | NA | 52,286.16 | 52,286.16 | 3,380.17 |
| 248 | JUANA GONZALEZ | 7100-001 | NA | 213.84 | 213.84 | 213.84 |
| | JUDITH SARMIENTO CAMARGO | 7100-001 | NA | 4,665.92 | 4,665.92 | 370.74 |
| 523 | JULIA L GARDADO | 7100-000 | NA | 99,592.71 | 99,592.71 | 6,438.43 |
| 523 | JULIA L GARDADO | 7100-001 | NA | 407.29 | 407.29 | 407.29 |
| | LEILA VARGAS PADILLA & MILLER A. MO | 7100-001 | NA | 847.36 | 847.36 | 58.01 |
| 30 | LEONEL A DE LA CUESTA | 7100-000 | NA | 182,537.05 | 182,537.05 | 11,800.58 |
| 30 | LEONEL A DE LA CUESTA | 7100-001 | NA | 746.51 | 746.51 | 746.51 |
| 353 | LEOPOLDO AND/OR ROSA GERONIMO | 7100-000 | NA | 59,755.63 | 59,755.63 | 3,863.06 |
| 353 | LEOPOLDO AND/OR ROSA GERONIMO | 7100-001 | NA | 244.37 | 244.37 | 244.37 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 354 | LEOPOLDO AND/OR ROSA GERONIMO | 7100-000 | NA | 8,952.48 | 8,952.48 | 578.76 |
| 354 | LEOPOLDO AND/OR ROSA GERONIMO | 7100-001 | NA | 36.61 | 36.61 | 36.61 |
| 307 | LIDIA GARCES | 7100-000 | NA | 39,034.17 | 39,034.17 | 2,523.47 |
| 307 | LIDIA GARCES | 7100-001 | NA | 159.63 | 159.63 | 159.63 |
| 481 | LORE KOPPEL DE MOOS | 7100-001 | NA | 14,877.71 | 14,877.71 | 1,182.12 |
|  | LUIS BRICENO | 7100-000 | NA | 5,609.88 | 5,609.88 | 385.61 |
| 134 | MADELEINE & EDUARDO ARANGO | 7100-001 | NA | 743,902.11 | 743,902.11 | 50,925.49 |
| 145 | MANUEL ALEN, Jr. | 7100-001 | NA | 30,000.00 | 30,000.00 | 2,383.69 |
| 146 | MANUEL ALEN, Jr. | 7100-001 | NA | 100,000.00 | 100,000.00 | 7,945.66 |
| 152 | MANUEL ALEN, Jr. | 7100-001 | NA | 100,000.00 | 100,000.00 | 7,945.65 |
| 376 | MANUEL L. COMELLA AND EDITH BARBOZA | 7100-000 | NA | 524,826.26 | 524,826.26 | 33,928.75 |
| 376 | MANUEL L. COMELLA AND EDITH BARBOZA | 7100-001 | NA | 2,146.34 | 2,146.34 | 2,146.34 |
| 373 | MARCO JULIO BRUNI CELLI | 7100-000 | NA | 210,847.22 | 210,847.22 | 13,630.77 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 373 | MARCO JULIO BRUNI CELLI | 7100-001 | NA | 862.28 | 862.28 | 862.28 |
|  | MARGARITA EUGENIA CARBONELL | 7100-001 | NA | 5,061.45 | 5,061.45 | 402.17 |
| 521 | MARIA ALVARADO | 7100-000 | NA | 99,592.71 | 99,592.71 | 6,438.43 |
| 521 | MARIA ALVARADO | 7100-001 | NA | 407.29 | 407.29 | 407.29 |
| 396 | MARIA C. HERRERA | 7100-000 | NA | 102,580.48 | 102,580.48 | 6,631.48 |
| 396 | MARIA C. HERRERA | 7100-001 | NA | 419.52 | 419.52 | 419.52 |
| 182 | MARIA CASTILLO DEL CERRO | 7100-000 | NA | 126,321.17 | 126,321.17 | 8,166.36 |
| 182 | MARIA CASTILLO DEL CERRO | 7100-001 | NA | 516.60 | 516.60 | 516.60 |
|  | MARIA DOS SANTOS & AGOSTINHO GOLCAL | 7100-000 | NA | 1,293.06 | 1,293.06 | 88.88 |
|  | MARIA G. VAZQUEZ & CARLOS GUTIERREZ | 7100-001 | NA | 612.00 | 612.00 | 41.90 |
|  | MARIA P. VASQUEZ | 7100-001 | NA | 6,826.77 | 6,826.77 | 542.44 |
| 210 | MARIANA ROA | 7100-000 | NA | 1,340,575.71 | 2,168,094.31 | 69,938.02 |
| 210 | MARIANA ROA | 7100-001 | NA | 4,424.29 | 4,424.29 | 4,424.29 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARIO A. ROMERO CRUZ & SANDRA P. SE | 7100-000 | NA | 4,635.61 | 4,635.61 | 318.64 |
| 401 | MARLENY OROZCO MOLINA | 7100-000 | NA | 8,959.50 | 8,959.50 | 579.21 |
| 401 | MARLENY OROZCO MOLINA | 7100-001 | NA | 36.64 | 36.64 | 36.64 |
| | MARTA OLGA VELEZ | 7100-001 | NA | 356.07 | 356.07 | 24.38 |
| 301 | MARTHA ESCOBAR | 7100-000 | NA | 7,929.17 | 7,929.16 | 512.60 |
| 301 | MARTHA ESCOBAR | 7100-001 | NA | 32.43 | 32.43 | 32.43 |
| | MARTHA M. DAZA OCHOA | 7100-001 | NA | 5,214.71 | 5,214.71 | 414.34 |
| 537 | MARVIN H BAZAN | 7100-000 | NA | 7,967.50 | 7,967.50 | 515.08 |
| 537 | MARVIN H BAZAN | 7100-001 | NA | 32.59 | 32.59 | 32.59 |
| | MARY LUZ ARIAS AND MARTHA CANON | 7100-000 | NA | 4,075.28 | 4,075.28 | 280.12 |
| | MAURILIO MAGALDI & MASSIMO MARMAI | 7100-000 | NA | 6,415.84 | 6,415.84 | 441.01 |
| | MAXIMILIANO MARTINEZ | 7100-000 | NA | 3,504.05 | 3,504.05 | 240.86 |
| 313 | MELIDA GOMEZ | 7100-000 | NA | 22,016.90 | 22,016.90 | 1,423.34 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 313 | MELIDA GOMEZ | 7100-001 | NA | 90.04 | 90.04 | 90.04 |
| | MEYER CANON & OLGA VARGAS | 7100-000 | NA | 12,851.75 | 12,851.75 | 883.39 |
| | MIGUEL A. CARO & MARTHA C. BOYACA | 7100-000 | NA | 1,436.59 | 1,436.59 | 101.52 |
| | MIGUEL DARIO ORTEGA PAREDES | 7100-000 | NA | 11,350.82 | 11,350.82 | 780.22 |
| 454 | MIRIAN E DOMINGUEZ | 7100-000 | NA | 35,255.82 | 35,255.82 | 2,279.21 |
| 454 | MIRIAN E DOMINGUEZ | 7100-001 | NA | 144.18 | 144.18 | 144.18 |
| 399 | NESTOR ANDRES VARGAS | 7100-001 | NA | 6,163.20 | 6,163.20 | 489.72 |
| 380 | NESTOR G. BARBOZA AND MATILDE DE BA | 7100-000 | NA | 732,923.18 | 732,923.18 | 47,381.72 |
| 380 | NESTOR G. BARBOZA AND MATILDE DE BA | 7100-001 | NA | 2,997.37 | 2,997.37 | 2,997.37 |
| 99 | NESTOR VARGAS | 7100-000 | NA | 60,358.39 | 60,358.39 | 3,902.03 |
| 99 | NESTOR VARGAS | 7100-001 | NA | 246.84 | 246.84 | 246.84 |
| 186 | OLGA MARTINEZ | 7100-000 | NA | 36,310.07 | 36,310.07 | 2,347.35 |
| 186 | OLGA MARTINEZ | 7100-001 | NA | 148.50 | 148.50 | 148.50 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 389 | OMAR TORRES | 7100-000 | NA | 173,066.79 | 69,090.43 | 2,228.71 |
| 389 | OMAR TORRES | 7100-001 | NA | 140.99 | 140.99 | 140.99 |
| 116 | ONDINA PASTORA GOMAR | 7100-000 | NA | 458,300.21 | 363,076.70 | 11,712.07 |
| 116 | ONDINA PASTORA GOMAR | 7100-001 | NA | 740.90 | 740.90 | 740.90 |
| 47 | ORESTES SANTOS | 7100-000 | NA | 1,756.05 | 1,756.05 | 113.52 |
| 47 | ORESTES SANTOS | 7100-001 | NA | 7.19 | 7.19 | 7.19 |
| 465 | ORLANDO CABRERA | 7100-000 | NA | 147,833.35 | 137,120.97 | 4,423.23 |
| 465 | ORLANDO CABRERA | 7100-001 | NA | 279.81 | 279.81 | 279.81 |
| 86 | OSCAR & SARA MORALES | 7100-000 | NA | 43,753.42 | 43,753.42 | 2,828.55 |
| 86 | OSCAR & SARA MORALES | 7100-001 | NA | 178.94 | 178.94 | 178.94 |
|  | OTTO QUINTERO | 7100-000 | NA | 3,915.34 | 3,915.34 | 269.13 |
|  | P. A. LESTER G. KATES | 7100-000 | NA | 3,986.27 | 3,986.27 | 260.21 |
|  | P. A. LESTER G. KATES | 7100-001 | NA | 13.60 | 13.60 | 13.60 |
| 161 | PABLO & RUBIELA CIFUENTES | 7100-000 | NA | 30,672.90 | 30,672.90 | 1,982.93 |
| 161 | PABLO & RUBIELA CIFUENTES | 7100-001 | NA | 125.44 | 125.44 | 125.44 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PACIFICO DAZA OCHOA | 7100-001 | NA | 4,010.03 | 4,010.03 | 318.64 |
| 73 | PATRICIA LORET DE MOIA | 7100-000 | NA | 14,938.91 | 14,938.91 | 965.77 |
| 73 | PATRICIA LORET DE MOIA | 7100-001 | NA | 61.09 | 61.09 | 61.09 |
| 253 | PAUL & LAURA CHANCE | 7100-000 | NA | 41,662.91 | 41,662.91 | 2,693.40 |
| 253 | PAUL & LAURA CHANCE | 7100-001 | NA | 170.39 | 170.39 | 170.39 |
| 476 | PEDRO BACKER | 7100-001 | NA | 35,839.37 | 35,839.37 | 2,847.67 |
| 457 | PEDRO MIGUEL BERNAL | 7100-000 | NA | 10,189.13 | 10,189.13 | 658.70 |
| 457 | PEDRO MIGUEL BERNAL | 7100-001 | NA | 41.67 | 41.67 | 41.67 |
| 258 | RAUL J. A. MARTINEZ-ESTEVE | 7100-001 | NA | 172,573.33 | 1,076.14 | 73.67 |
| 473 | RICARDO BACKER | 7100-001 | NA | 221,256.98 | 221,256.98 | 17,580.33 |
| | RICARDO H. CARRANZA | 7100-000 | NA | 5,042.88 | 5,042.88 | 346.63 |
| 479 | RICARDO L AND/OR OLINDA BIONDI | 7100-001 | NA | 141,798.74 | 141,798.74 | 11,266.85 |
| 249 | ROBERTO & MARINA FERRER | 7100-000 | NA | 62,743.40 | 62,743.40 | 4,056.21 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 249 | ROBERTO & MARINA FERRER | 7100-001 | NA | 256.60 | 256.60 | 256.60 |
| 255 | ROGELIO & AMALIA DE LA TORRE | 7100-000 | NA | 453,710.73 | 138,508.47 | 4,467.98 |
| 255 | ROGELIO & AMALIA DE LA TORRE | 7100-001 | NA | 282.65 | 282.65 | 282.65 |
| | RONALD E. MENDEZ SARMIENTO | 7100-000 | NA | 1,863.76 | 1,863.76 | 128.11 |
| 381 | RUBEN DARIO BARBOZA GUTIERREZ | 7100-000 | NA | 210,650.84 | 210,650.84 | 13,618.07 |
| 381 | RUBEN DARIO BARBOZA GUTIERREZ | 7100-001 | NA | 861.48 | 861.48 | 861.48 |
| 468 | SANDRA ELIANA PEREZ | 7100-000 | NA | 4,381.53 | 4,381.58 | 283.26 |
| 468 | SANDRA ELIANA PEREZ | 7100-001 | NA | 17.92 | 17.92 | 17.92 |
| | SANDRA P. PEREZ & HECTOR E. TENJO R | 7100-000 | NA | 2,532.68 | 2,532.68 | 174.09 |
| | SANDRA REYES | 7100-001 | NA | 2,017.50 | 2,017.50 | 160.30 |
| | SANDRA STORTI GONCALVES | 7100-000 | NA | 1,689.71 | 1,689.71 | 116.15 |
| 364 | SHEENA MORALES | 7100-001 | NA | 19,913.17 | 19,913.17 | 1,582.24 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SOFIA RIVAS | 7100-000 | NA | 4,922.71 | 4,922.71 | 338.37 |
| 117 | TEODORO GOMAR REV TRUST | 7100-000 | NA | 118,216.61 | 18,253.38 | 588.82 |
| 117 | TEODORO GOMAR REV TRUST | 7100-001 | NA | 37.24 | 37.24 | 37.24 |
| 371 | TERESITA CASAJUANA REV TRST | 7100-000 | NA | 47,149.78 | 39,718.95 | 1,281.25 |
| 371 | TERESITA CASAJUANA REV TRST | 7100-001 | NA | 81.05 | 81.05 | 81.05 |
| 195 | THE FERNANDEZ FAMILY REVOCABLE LIVI | 7100-000 | NA | 32,377.34 | 32,377.34 | 2,093.12 |
| 195 | THE FERNANDEZ FAMILY REVOCABLE LIVI | 7100-001 | NA | 132.41 | 132.41 | 132.41 |
| 196 | THE FERNANDEZ FAMILY REVOCABLE LIVI | 7100-000 | NA | 49,138.57 | 49,138.57 | 3,176.69 |
| 196 | THE FERNANDEZ FAMILY REVOCABLE LIVI | 7100-001 | NA | 200.96 | 200.96 | 200.96 |
| 197 | THE FERNANDEZ FAMILY REVOCABLE LIVI | 7100-000 | NA | 54,549.31 | 54,549.31 | 3,526.48 |
| 197 | THE FERNANDEZ FAMILY REVOCABLE LIVI | 7100-001 | NA | 223.09 | 223.09 | 223.09 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 198 | THE FERNANDEZ FAMILY REVOCABLE LIVI | 7100-000 | NA | 33,579.00 | 33,579.00 | 2,170.80 |
| 198 | THE FERNANDEZ FAMILY REVOCABLE LIVI | 7100-001 | NA | 137.33 | 137.33 | 137.33 |
| 199 | THE FERNANDEZ FAMILY REVOCABLE LIVI | 7100-000 | NA | 58,328.85 | 58,328.85 | 3,770.82 |
| 199 | THE FERNANDEZ FAMILY REVOCABLE LIVI | 7100-001 | NA | 238.54 | 238.54 | 238.54 |
| 200 | THE FERNANDEZ FAMILY REVOCABLE LIVI | 7100-000 | NA | 12,781.48 | 12,781.49 | 826.30 |
| 200 | THE FERNANDEZ FAMILY REVOCABLE LIVI | 7100-001 | NA | 52.26 | 52.26 | 52.26 |
| 171 | TOMIG INVESTMENTS, LLC | 7100-000 | NA | 180,167.65 | 240,604.85 | 7,761.39 |
| 171 | TOMIG INVESTMENTS, LLC | 7100-001 | NA | 490.99 | 490.99 | 490.99 |
| 224 | UNITED PARCEL SERVICE | 7100-001 | NA | 555.06 | 555.06 | 38.00 |
| 247 | VICKEI ABALO AND MELISA SCOTT | 7100-000 | NA | 20,914.47 | 20,914.47 | 1,352.07 |
| 247 | VICKEI ABALO AND MELISA SCOTT | 7100-001 | NA | 85.53 | 85.53 | 85.53 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 204 | VICTOR BAYAS | 7100-000 | NA | 44,816.71 | 44,816.71 | 2,897.29 |
| 204 | VICTOR BAYAS | 7100-001 | NA | 183.29 | 183.29 | 183.29 |
| | VICTOR M. REINA | 7100-000 | NA | 7,344.46 | 7,344.46 | 504.84 |
| | WILLIAM CLEMENTS | 7100-000 | NA | 3,427.91 | 3,427.91 | 235.62 |
| | WILSON F. AGUILAR | 7100-001 | NA | 453.86 | 453.86 | 31.07 |
| 286 | WILSON J. ROJAS MORENO | 7100-000 | NA | 4,152.55 | 4,152.55 | 268.45 |
| 286 | WILSON J. ROJAS MORENO | 7100-001 | NA | 16.99 | 16.99 | 16.99 |
| | XINIA VASQUEZ | 7100-000 | NA | 5,135.99 | 5,135.99 | 353.03 |
| 70 | YOLANDA RIVERA | 7100-000 | NA | 2,995.38 | 2,995.38 | 193.64 |
| 70 | YOLANDA RIVERA | 7100-001 | NA | 12.25 | 12.25 | 12.25 |
| 244 | ALBERT PIMENTEL | 7300-001 | NA | 14.54 | 14.54 | 14.54 |
| | MARITZA C. ALVAREZ | 7990-000 | NA | NA | NA | 2,228.67 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 12,970.64 | $ 37,003,570.41 | $ 38,910,744.30 | $ 2,249,231.49 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-20334 | RAM | Judge: | Robert A Mark | | Trustee Name: | DREW M. DILLWORTH, TRUSTEE |
|---|---|---|---|---|---|---|---|

Case Name:     ROYAL WEST PROPERTIES, INC.

Date Filed (f) or Converted (c):     08/10/2009 (c)

341(a) Meeting Date:     08/13/2009

For Period Ending:    02/01/2021

Claims Bar Date:    12/08/2009

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  ACCOUNTS RECEIVABLE | 31,226,093.16 | 2,250,000.00 | | 2,061,086.93 | FA |
| 2.  COMMERCIAL PROPERTY | 8,356,149.00 | 1,100,000.00 | | 1,057,111.48 | FA |
| 3.  FINANCIAL ACCOUNTS | 39,973.97 | 162,279.83 | | 162,279.83 | FA |
| 4.  SECURITY DEPOSITS | Unknown | 0.00 | | 0.00 | FA |
| 5.  INSURANCE POLICIES | Unknown | 0.00 | | 0.00 | FA |
| 6.  PARTNERSHIPS | Unknown | 0.00 | | 0.00 | FA |
| 7.  GENERAL INTANGIBLES | Unknown | 0.00 | | 0.00 | FA |
| 8.  VEHICLES | 12,000.00 | 3,500.00 | | 3,500.00 | FA |
| 9.  OFFICE EQUIPMENT | 6,100.00 | 0.00 | | 0.00 | FA |
| 10.  OTHER                                                (u) | 0.00 | 25,041.56 | | 25,041.56 | FA |
| 11.  Real Property in Cape Coral | 0.00 | 336,285.25 | | 336,285.25 | FA |
| 12.  Settlement with Gaston Cantens              (u) | 0.00 | 340,000.00 | | 337,166.67 | FA |
| 13.  Settlement with Gesu Church                   (u) | 0.00 | 18,750.00 | | 18,750.00 | FA |
| 14.  Trustee vs. Lee County Electric Coop, Inc       (u) | 0.00 | 7,500.00 | | 7,500.00 | FA |
| 15.  Trustee vs. Rodriguez Properties, Inc.          (u) | 0.00 | 0.00 | | 0.00 | FA |
| 16.  Trustee vs. Rodriguez, et al Adv 10-2850 | 0.00 | 0.00 | | 0.00 | FA |
| 17.  Trustee vs.Ally Financial, Inc.                    (u) | 0.00 | 3,545.07 | | 3,545.07 | FA |
| 18.  Trustee vs. City of Altamonte Springs           (u) | 0.00 | 6,032.74 | | 6,032.74 | FA |
| 19.  Trustee vs. City of Cape Coral | 0.00 | 17,000.00 | | 17,000.00 | FA |
| 20.  Trustee vs. Editorial Cubana Luis Botifoll, Inc   (u) | 0.00 | 0.00 | | 0.00 | FA |
| 21.  trustee vs. Mercedes Benz Financial Services      (u) | 0.00 | 23,385.84 | | 23,385.84 | FA |
| 22.  Trustee vs. Price Adv 11-1868 | 0.00 | 0.00 | | 0.00 | FA |
| 23.  Trustee vs. Richard J. Diaz, P.A.               (u) | 0.00 | 2,000.00 | | 2,000.00 | FA |
| 24.  Trustee vs. Sheehan Buick Pontiac GMC Inc         (u) | 0.00 | 32,000.00 | | 32,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-20334 | RAM | Judge: | Robert A Mark | Trustee Name: | DREW M. DILLWORTH, TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | ROYAL WEST PROPERTIES, INC. | | | | Date Filed (f) or Converted (c): | 08/10/2009 (c) |
| | | | | | 341(a) Meeting Date: | 08/13/2009 |
| For Period Ending: | 02/01/2021 | | | | Claims Bar Date: | 12/08/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 25.  Trustee vs. Sheely Architects, Inc.            (u) | 0.00 | 8,000.00 | | 8,000.00 | FA |
| 26.  Trustee vs. Sky Media, Inc.                    (u) | 0.00 | 2,000.00 | | 2,000.00 | FA |
| 27.  Trustee vs. Streambox, Inc.                    (u) | 0.00 | 0.00 | | 0.00 | FA |
| 28.  Trustee vs. Verizon Wireless Telecom           (u) | 0.00 | 5,500.00 | | 5,500.00 | FA |
| 29.  Trustee vs Volvo Finance North America, LLC    (u) | 0.00 | 19,000.00 | | 19,000.00 | FA |
| 30.  Trustee vs. American Express Travel Related Svc  (u) | 0.00 | 385,000.00 | | 385,000.00 | FA |
| 31.  Trustee vs. Ford Motor Credit Co               (u) | 0.00 | 49,967.95 | | 49,967.95 | FA |
| 32.  Trustee vs GEICO General Insurance Co          (u) | 0.00 | 8,500.00 | | 8,500.00 | FA |
| 33.  Trustee vs Fifth Third Insurance Agency        (u) | 0.00 | 8,500.00 | | 8,500.00 | FA |
| 34.  Trustee vs Exxon Mobil Corporation             (u) | 0.00 | 2,000.00 | | 2,000.00 | FA |
| 35.  Trustee vs Chevron USA, Inc.                   (u) | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 36.  Trustee vs Coral Gulf II, LLC                  (u) | 0.00 | 56,000.00 | | 56,000.00 | FA |
| 37.  Trustee vs. Pavese Haverfield Dalton Harrison...  (u) | 0.00 | 72,500.00 | | 72,500.00 | FA |
| 38.  Trustee vs. Kevin Jursinski, P.A. Adv 11-2293  (u) | 0.00 | 30,000.00 | | 30,000.00 | FA |
| 39.  Trustee vs. Paul S. Martin & Assoc             (u) | 0.00 | 82,000.00 | | 82,000.00 | FA |
| 40.  Trustee vs. Catlin Saxon Fink & Kolski         (u) | 0.00 | 60,000.00 | | 60,000.00 | FA |
| 41.  Trustee vs. Rodriguez Properties Adv 11-2301   (u) | 0.00 | 50,000.00 | | 0.00 | FA |
| 42.  Trustee vs. Fowler White Boggs, P.A.           (u) | 0.00 | 22,500.00 | | 22,500.00 | FA |
| 43.  Trustee vs. Borbolla & Fernandez, P.A.         (u) | 0.00 | 5,000.00 | | 0.00 | FA |
| 44.  Trustee vs. Great Investments Grp of Fl        (u) | 0.00 | 10,000.00 | | 0.00 | FA |
| 45.  Trustee vs. Maderal Adv 11-2305                (u) | 0.00 | 70,000.00 | | 70,000.00 | FA |
| 46.  Trustee vs. Bank of America Adv 11-2306        (u) | 0.00 | 950,000.00 | | 950,000.00 | FA |
| 47.  Settlement with Bernardo and Esther Cantens    (u) | 0.00 | 311,658.08 | | 311,658.08 | FA |
| 48.  Settlement with GFC Parties                    (u) | 0.00 | 25,000.00 | | 25,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-20334 | RAM | Judge: | Robert A Mark | | Trustee Name: | DREW M. DILLWORTH, TRUSTEE |
|---|---|---|---|---|---|---|---|
| Case Name: | ROYAL WEST PROPERTIES, INC. | | | | | Date Filed (f) or Converted (c): | 08/10/2009 (c) |
| | | | | | | 341(a) Meeting Date: | 08/13/2009 |
| For Period Ending: | 02/01/2021 | | | | | Claims Bar Date: | 12/08/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 49.  Settlement with Belen Jesuit                    (u) | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 50.  Settlement with Grimal Parties                  (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 51.  330 W. Park Drive, Unit 105, Miami, FL          (u) | 158,010.00 | 80,000.00 | | 80,000.00 | FA |
| 52.  Settlement with Frank Quesada & GCCP Grp        (u) | 0.00 | 30,000.00 | | 30,000.00 | FA |
| 53.  Payoff judgement re Norberto and Lupe Garcia    (u) | 0.00 | 75,337.18 | | 75,337.18 | FA |
| 54.  Settlement of Robert Julia Claims               (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 55.  IRS Refund                                      (u) | 0.00 | 882.50 | | 882.50 | FA |
| 56.  OTHER MISCELLANEOUS                             (u) | 0.00 | 23,681.29 | | 23,681.29 | FA |
| 57.  Unclaimed Funds                                 (u) | 0.00 | 106,853.35 | | 106,853.35 | FA |
| 58.  turnover from Chapter 11 Trustee (u) | 0.00 | 134,856.71 | | 134,856.71 | FA |
| 59.  2006 Ford Freestar | 4,500.00 | 0.00 | OA | 0.00 | FA |
| INT. Post-Petition Interest Deposits                (u) | Unknown | N/A | | 663.88 | Unknown |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $39,802,826.13 | $7,053,057.35 | | $6,754,086.31 | $0.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

All adversary proceedings resolved;
Trustee attempting to recover excess proceeds from tax deed sales;
Trustee reconciling accounts in preparation for final report;
All required tax returns have been filed;

Exhibit 8

| RE PROP # | 1 | -- | Mortgages held on property sold by the Debtor to Non-Related Parties |
| | | | See attached Addendum B-16(1) |
| | | | |
| | | | Accounts receivable due from related parties |
| | | | See attached Addendum B-16(2)Accounts receivable due from related parties |
| | | | |
| | | | Employee loan to Mileidi Regalado |
| | | | |
| | | | Loan receivable due from |
| | | | Gaston Cantens, shareholder |
| RE PROP # | 3 | -- | Bank of America-6236 |
| | | | Bank of America-1937 |
| | | | Bank of America-6535 |
| | | | Bank of America-2082 |
| | | | Total Bank-7506 |
| | | | Suntrust-0997 |
| | | | Euro Bank-8002 |
| | | | Euro Bank-8025 |
| | | | Euro Bank-8001 |
| | | | Bank United 2118 |
| RE PROP # | 5 | -- | AXA Equitable Life Insurance Policy |
| RE PROP # | 8 | -- | 2004 Ford Aerostar van |
| RE PROP # | 10 | -- | Unissued cashier's checks found after BKC filed |
| RE PROP # | 11 | -- | Sale of Cape Coral Property |
| RE PROP # | 12 | -- | Settlement dated 6/8/10 DE 484 |
| RE PROP # | 14 | -- | Adv #11-1866 |
| RE PROP # | 15 | -- | Adv 09-1975 (closed) |
| RE PROP # | 16 | -- | Adv dismissed ECF 85 3/4/11 |
| RE PROP # | 17 | -- | Adv. 11-1862; Judgement entered |
| RE PROP # | 18 | -- | Adv 11-1863 |
| RE PROP # | 19 | -- | Adv 11-1864 |
| RE PROP # | 20 | -- | Adv 11-1865 (closed) |
| RE PROP # | 21 | -- | Adv 11-1867 |
| RE PROP # | 22 | -- | Closed |
| RE PROP # | 23 | -- | Adv 11-1869 |
| RE PROP # | 24 | -- | Adv 11-1870 |
| RE PROP # | 25 | -- | Adv 11-1871 |
| RE PROP # | 26 | -- | Adv. 11-01872 |
| RE PROP # | 27 | -- | Adv. 10-1873 Final Judgement entered ECF 11 6/22/11 |
| RE PROP # | 28 | -- | Adv 11-1874 |
| RE PROP # | 29 | -- | Adv 11-1875 |
| RE PROP # | 30 | -- | Adv 11-2006 |
| RE PROP # | 31 | -- | Adv 11-2007 |
| RE PROP # | 32 | -- | Adv 11-2008 |
| RE PROP # | 33 | -- | Adv 11-2009 |

Exhibit 8

| RE PROP # | 34 | -- | Adv 11-2010 |
| RE PROP # | 35 | -- | Adv 11-2011 |
| RE PROP # | 36 | -- | Adv 11-2205 |
| RE PROP # | 37 | -- | & Jenses LLP<br>Adv 11-2292 |
| RE PROP # | 39 | -- | Adv 11-2294 |
| RE PROP # | 40 | -- | Adv 11-2295 |
| RE PROP # | 42 | -- | Adv 11-2302 |
| RE PROP # | 43 | -- | Adv 11-2303 |
| RE PROP # | 44 | -- | Adv 11-2304 |
| RE PROP # | 47 | -- | Settlement dated 6/8/10 DE 484 |
| RE PROP # | 48 | -- | Ordr dated 11/9/11 ECF 961 |
| RE PROP # | 51 | -- | See ECF 50 pg 60 of 395 pp334 |
| RE PROP # | 56 | -- | Rebates/unanticipated returns |

Initial Projected Date of Final Report (TFR): 12/31/2012          Current Projected Date of Final Report (TFR): 12/31/2017

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/22/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $484,517.48 | | $484,517.48 |
| 06/22/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $472,356.89 | | $956,874.37 |
| 06/22/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $98,890.77 | | $1,055,765.14 |
| 06/26/12 | 38 | PRICE, MICHAEL N. | Jursinski settlement Adv 11-2293 | 1249-000 | $13,750.00 | | $1,069,515.14 |
| 06/26/12 | 3001 | ACME RECORDS MANAGEMENT, INC. 14 NE 1st Ave-15th FloorMiami, FL 33132 | Order dated 5/5/11 ECF 650 Invoice #3034 | 2990-000 | | $211.40 | $1,069,303.74 |
| 07/09/12 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler bay, Fl 33190 | A/R | 1121-000 | $170.00 | | $1,069,473.74 |
| 07/11/12 | 3002 | ALBERNI, LOURDES ALVAREZ-6829 SW 128 PLMiami, Fl 33183 | Order dated 6/22/12 ECF 1072 Admin claim paid the Debtor's estate | 7100-000 | | $1,225.44 | $1,068,248.30 |
| 07/11/12 | 3003 | LOURDES ALVAREZ ALBERNI 6829 SW 128 Pl Miami, FL 33183 | Order dated 6/22/12 ECF 1072 | 7100-000 | | $9,029.72 | $1,059,218.58 |
| 07/12/12 | 3004 | ACME RECORDS MANAGEMENT, INC. 14 NE 1st Ave-15th FloorMiami, FL 33132 | Order dated 5/5/11 ECF 650 Invoice #3078 | 2990-000 | | $106.40 | $1,059,112.18 |
| 07/13/12 | 1 | STATE OF FLORIDA Department of Financial Services | Unclaimed Funds turnover | 1121-000 | $484.50 | | $1,059,596.68 |
| 07/16/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $351.98 | $1,059,244.70 |
| 08/13/12 | 3005 | ACME RECORDS MANAGEMENT, INC. 14 NE 1st Ave-15th FloorMiami, FL 33132 | Order dated 5/5/11 ECF 650 Invoice #3114 | 2990-000 | | $106.40 | $1,059,138.30 |
| 08/14/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $1,218.28 | $1,057,920.02 |
| 08/20/12 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler bay, Fl 33190 | A/R | 1121-000 | $170.00 | | $1,058,090.02 |
| 08/27/12 | 47 | AL, STEARNS WEAVER MILLER, ET 150 W. Flagler StSuite 2200Miami, FL 33130 | Order dated 3/8/10 ECF 484 | 1249-000 | $33,578.08 | | $1,091,668.10 |

Page Subtotals:  $1,103,917.72   $12,249.62

UST Form 101-7-TDR (10/1/2010) *(Page: 66)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $1,214.08 | $1,090,454.02 |
| 09/27/12 | 3006 | CORDANO, ESQ., MIGUEL Liebler, Gonzalez & Protuondo, P.A.Courthouse Tower-25th Floor44 W. Flagler St.Miami, FL 33130 | Order dated 9/26/12 ECF 1081 | 2990-000 | | $1,796.33 | $1,088,657.69 |
| 09/27/12 | 3007 | DOCU 3 SOLUTIONS, INC. 100 S. Biscayne Blvd.Suite 850Miami, FL 33131 | Order dated 9/26/12 ECF 1081 | 2990-000 | | $1,939.46 | $1,086,718.23 |
| 10/01/12 | 3008 | ACME RECORDS MANAGEMENT, INC. 14 NE 1st Ave-15th FloorMiami, FL 33132 | Order dated 5/5/11 ECF 650 Invoice #3154 | 2990-000 | | $106.40 | $1,086,611.83 |
| 10/03/12 | 47 | AL, STEARNS WEAVER MILLER, ET 150 W. Flagler StSuite 2200Miami, FL 33130 | Order dated 3/8/10 ECF 484 | 1249-000 | $8,080.00 | | $1,094,691.83 |
| 10/15/12 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler bay, Fl 33190 | A/R | 1121-000 | $170.00 | | $1,094,861.83 |
| 10/15/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $1,207.37 | $1,093,654.46 |
| 10/19/12 | 1 | COLON-RIVERA, BELINDA P.O. Box 1426Vega Alta, PR 00692-1426 | A/R | 1121-000 | $112.88 | | $1,093,767.34 |
| 10/26/12 | 3009 | ACME RECORDS MANAGEMENT, INC. 14 NE 1st Ave-15th FloorMiami, FL 33132 | Order dated 5/5/11 ECF 650 Invoice #3185 | 2990-000 | | $106.40 | $1,093,660.94 |
| 10/29/12 | 3010 | ARNSTEIN & LEHR LLP 200 South Biscayne Blvd.Suite 3600Miami, FL 33131 | Order dated 10/29/12 ECF 1084 | 3210-000 | | $17,917.70 | $1,075,743.24 |
| 11/07/12 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler bay, Fl 33190 | A/R | 1121-000 | $170.00 | | $1,075,913.24 |
| 11/08/12 | 3011 | FAUST, KATZ BARON SQUITERO 2699 S. Bayshore DriveSeventh FloorMiami, FL 33133 | Order dated 9/26/12 ECF 1081 | 3721-000 | | $3,325.00 | $1,072,588.24 |
| 11/15/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $1,250.35 | $1,071,337.89 |
| 11/28/12 | 3012 | ACME RECORDS MANAGEMENT, INC. 14 NE 1st Ave-15th FloorMiami, FL 33132 | Order dated 5/5/11 ECF 650 Invoice #3215 | 2990-000 | | $106.40 | $1,071,231.49 |

Page Subtotals:                $8,532.88        $28,969.49

UST Form 101-7-TDR (10/1/2010) *(Page: 67)*

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/03/12 | 53 | RTE TITLE COMPANY Closing Escrow Acct.2915 Biscayne Blvd.Suite 300Miami, FL 33137 | Collection on Undisclosed Judgment Deficiency Judgement against Norberto and Lupe Garcia. | 1249-000 | $75,337.18 | | $1,146,568.67 |
| 12/03/12 | 3013 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 W. Flagler St.Suite 2200Miami, FL 33130 | Order dated 12/3/12 ECF 1112 | 3110-000 | | $192,196.80 | $954,371.87 |
| 12/03/12 | 3014 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 W. Flagler St.Suite 2200Miami, FL 33130 | Order dated 12/3/12 ECF 1112 | 3120-000 | | $15,496.85 | $938,875.02 |
| 12/03/12 | 3015 | KAPILA & COMPANY 1000 S. Fedral Hwy.Ste 200Ft. Lauderdale, FL 33316 | Order dated 12/3/12 ECF 1114 | 3410-000 | | $43,703.00 | $895,172.02 |
| 12/03/12 | 3016 | KAPILA & COMPANY 1000 S. Fedral Hwy.Ste 200Ft. Lauderdale, FL 33316 | Per Court Order of Court | 3420-000 | | $303.39 | $894,868.63 |
| 12/05/12 | | BANK OF AMERICA | Transf. f/ BofA acct to bank of KC This transfer was initially received on 10/31/12. | 9999-000 | $2,860.68 | | $897,729.31 |
| 12/05/12 | 3017 | LUIS BRICENO 7810 CARRIAGE POINT DR. Gibsonton, FL 33534 | Claim 000113, Payment 100.00000% | 5600-000 | | $1,545.00 | $896,184.31 |
| 12/05/12 | 3018 | CONSUELO GARZON RODRIGUEZ Av. Calle 63 #75-35 Int-8 Ap. 1301 Bogota- Cund. Colombia | Claim 000120, Payment 100.00000% | 5600-000 | | $2,600.00 | $893,584.31 |
| 12/05/12 | 3019 | MARIA DOS SANTOS AND AGOSTINHO GOLC Calle Sur 11, e/ Ferrenquin y Tracabordo Edif. Zedar, Urb. La Candelaria, Caracas Venezuela | Claim 000151, Payment 100.00000% | 5600-000 | | $2,569.65 | $891,014.66 |

Page Subtotals: $78,197.86 $258,414.69

UST Form 101-7-TDR (10/1/2010) *(Page: 68)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3020 | SANDRA STORTI GONCALVES<br><br>Julio Hernandez<br>Ave. Las Americas Edif. Remi<br>Piso 1 Apt. 4 Las Acacias<br>Caracas Venezuela | Claim 000160, Payment 100.00000% | 5600-000 | | $2,516.78 | $888,497.88 |
| 12/05/12 | 3021 | JAVIER GUILLERMO GOMEZ PINEDA<br><br>Calle 70 #1-50 Este AP. 501 Rosales<br>Bogota-Cund. Colombia | Claim 000174, Payment 100.00000% | 5600-000 | | $2,600.00 | $885,897.88 |
| 12/05/12 | 3022 | RONAL E. MENDEZ SARMIENTO<br><br>Calle Vallejo Alto, Res. Isla Verde<br>Piso E, Apt.6C Urb. Santa Fe<br>Caracas Venezuela | Claim 000242, Payment 100.00000% | 5600-000 | | $2,525.66 | $883,372.22 |
| 12/05/12 | 3023 | DIANA GONZALEZ BARON<br><br>Jenny Gonzalez Baron<br>Calle 63 # 73A-31 Torre A AP. 301<br>Bogota, Colombia | Claim 000305, Payment 100.00000% | 5600-000 | | $2,600.00 | $880,772.22 |
| 12/05/12 | 3024 | MARIO ANDRES ROMERO CRUZ<br><br>Sandra Patricia Segura B.<br>Calle 146 #19-69 Ap. 502<br>Bogota-Cund. Colombia | Claim 000310, Payment 100.00000% | 5600-000 | | $2,600.00 | $878,172.22 |
| 12/05/12 | 3025 | LEILA VARGAS PADILLA<br><br>Miller A Mora Nomezque<br>Carr 112 A BIS #71C-62 Casa 181<br>Bogota, Colombia | Claim 000406, Payment 100.00000% | 5600-000 | | $2,465.55 | $875,706.67 |
| 12/05/12 | 3026 | OTTO QUINTERO<br>Patricia Mendez EstradaTrans 17 #5-72<br>CASA 1-32Chia, Cund., Colombia | Claim 000505, Payment 100.00000% | 5600-000 | | $2,336.62 | $873,370.05 |
| 12/05/12 | 3027 | MEYER CANON AND OLGA VARGAS<br><br>Carr 51 A #127-49<br>Torre 3, Apt. 901<br>Bogota, Colombia | Claim 000532, Payment 100.00000% | 5600-000 | | $2,600.00 | $870,770.05 |

Page Subtotals:    $0.00    $20,244.61

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3028 | GUILLERMO BAIN RODRIGUEZ<br><br>Maria Adelina Santos Gomez<br>Carr. 2 No. 16-45 Casa 69<br>Chia-Cund. Colombia | Claim 000533, Payment 100.00000% | 5600-000 | | $2,600.00 | $868,170.05 |
| 12/05/12 | 3029 | MIGUEL ANGEL CARO<br><br>Martha Cecilia Boyaca<br>Calle 152 #96A-39 INT. 6 AP. 301<br>Bogota-Cund. Colombia | Claim 000540, Payment 100.00000% | 5600-000 | | $2,600.00 | $865,570.05 |
| 12/05/12 | 3030 | AGUILAR, WILSON F.<br>(Uns. portion of POC 19) | General Unsecured 726(a)(2) | 7100-000 | | $6.84 | $865,563.21 |
| 12/05/12 | 3031 | VELEZ, MARTA OLGA<br>(Uns. portion of POC 28) | General Unsecured 726(a)(2) | 7100-000 | | $5.36 | $865,557.85 |
| 12/05/12 | 3032 | CARABALLOSO, NORMA LILIANA<br>(Uns. portion of POC29) | General Unsecured 726(a)(2) | 7100-000 | | $75.22 | $865,482.63 |
| 12/05/12 | 3033 | PIMENTEL, JULIO E. DAVILA<br>( Uns. portion of POC 72) | General Unsecured 726(a)(2) | 7100-000 | | $56.52 | $865,426.11 |
| 12/05/12 | 3034 | MARY LUZ ARIAS AND MARTHA CANON<br>( Uns. Portion of POC 97) | General Unsecured 726(a)(2) | 7100-000 | | $61.68 | $865,364.43 |
| 12/05/12 | 3035 | BRICENO, LUIS<br>( Uns. Portion of POC 113) | General Unsecured 726(a)(2) | 7100-000 | | $253.96 | $865,110.47 |
| 12/05/12 | 3036 | RODRIGUEZ, CONSUELO GARZON<br>(Uns. portion of POC 120) | General Unsecured 726(a)(2) | 7100-000 | | $126.08 | $864,984.39 |
| 12/05/12 | 3037 | VELEZ, SIMON<br>(Uns. portion of POC 122) | General Unsecured 726(a)(2) | 7100-000 | | $36.07 | $864,948.32 |
| 12/05/12 | 3038 | DIEGO GANTIVA & SILVIA VALDIVIESO<br>(Uns. portion of POC 129) | General Unsecured 726(a)(2) | 7100-000 | | $59.35 | $864,888.97 |
| 12/05/12 | 3039 | CLEMENCIA HINESTROSA & NICOLAS GANT<br>(Uns. portion of POC 130) | General Unsecured 726(a)(2) | 7100-000 | | $64.81 | $864,824.16 |
| 12/05/12 | 3040 | CARLOS VASQUEZ & MARTA VASQUEZ<br>(Uns. portion of POC 135) | General Unsecured 726(a)(2) | 7100-000 | | $40.12 | $864,784.04 |
| 12/05/12 | 3041 | VASQUEZ, MARIA P.<br>(Uns. portion of POC 139) | General Unsecured 726(a)(2) | 7100-004 | | $102.90 | $864,681.14 |

Page Subtotals: $0.00   $6,088.91

UST Form 101-7-TDR (10/1/2010) *(Page: 70)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance |

| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance |
|---|---|---|---|---|---|---|---|
| 12/05/12 | 3042 | CLEMENTS, WILLIAM (Uns. portion of POC 150) | General Unsecured 726(a)(2) | 7100-000 | | $51.88 | $864,629.26 |
| 12/05/12 | 3043 | MARIA DOS SANTOS & AGOSTINHO GOLCAL (Uns. portion of POC 151) | General Unsecured 726(a)(2) | 7100-000 | | $58.53 | $864,570.73 |
| 12/05/12 | 3044 | TULIO RAMIREZ & CLARA ASTORGA (Uns. portion of POC 154) | General Unsecured 726(a)(2) | 7100-000 | | $53.21 | $864,517.52 |
| 12/05/12 | 3045 | IGINIA LOVERA & RAFAEL SANCHEZ (Uns. portion of POC 155) | General Unsecured 726(a)(2) | 7100-000 | | $12.67 | $864,504.85 |
| 12/05/12 | 3046 | ORTIZ, FRANCIS BETANCOURT (Uns. portion of POC 157) | General Unsecured 726(a)(2) | 7100-004 | | $24.27 | $864,480.58 |
| 12/05/12 | 3047 | FUENTES, ALAIN (Uns. portion of POC 158) | General Unsecured 726(a)(2) | 7100-000 | | $71.61 | $864,408.97 |
| 12/05/12 | 3048 | GONCALVES, SANDRA STORTI ( Uns. portion of POC 160) | General Unsecured 726(a)(2) | 7100-000 | | $76.49 | $864,332.48 |
| 12/05/12 | 3049 | PINEDA, JAVIER GUILLERMO GOMEZ (Uns. portion of POC 174) | General Unsecured 726(a)(2) | 7100-000 | | $658.92 | $863,673.56 |
| 12/05/12 | 3050 | JOSE & MARIA GUITRON (Uns. portion of POC 179) | General Unsecured 726(a)(2) | 7100-000 | | $268.39 | $863,405.17 |
| 12/05/12 | 3051 | JOSE J. DAZA MAYA & ANGELA J. URIBE (Uns. portion of POC 217) | General Unsecured 726(a)(2) | 7100-004 | | $236.63 | $863,168.54 |
| 12/05/12 | 3052 | REINA, VICTOR M. (Uns. portion of POC 219) | General Unsecured 726(a)(2) | 7100-000 | | $111.15 | $863,057.39 |
| 12/05/12 | 3053 | REYES, SANDRA (Uns. portion of POC 223) | General Unsecured 726(a)(2) | 7100-004 | | $30.41 | $863,026.98 |
| 12/05/12 | 3054 | REYNOSO, ALEJANDRO (Uns. portion of POC 228) | General Unsecured 726(a)(2) | 7100-004 | | $514.99 | $862,511.99 |
| 12/05/12 | 3055 | MAURILIO MAGALDI & MASSIMO MARMAI (Uns. portion of POC 240) | General Unsecured 726(a)(2) | 7100-000 | | $97.09 | $862,414.90 |
| 12/05/12 | 3056 | CINZIA LUNGARELLA & C DI SALVATORE (Uns. portion of POC 241) | General Unsecured 726(a)(2) | 7100-004 | | $17.02 | $862,397.88 |
| 12/05/12 | 3057 | SARMIENTO, RONALD E. MENDEZ (Uns. portion of POC 242) | General Unsecured 726(a)(2) | 7100-000 | | $84.37 | $862,313.51 |

Page Subtotals: $0.00 $2,367.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3058 | GOMEZ, DAVID MACHADO (Uns. portion of POC 243) | General Unsecured 726(a)(2) | 7100-000 | | $94.70 | $862,218.81 |
| 12/05/12 | 3059 | CUESTAS, GUILLERMO (Uns. portion of POC 271) | General Unsecured 726(a)(2) | 7100-000 | | $136.88 | $862,081.93 |
| 12/05/12 | 3060 | CARBONELL, MARGARITA EUGENIA (Uns. portion of POC 287) | General Unsecured 726(a)(2) | 7100-004 | | $76.29 | $862,005.64 |
| 12/05/12 | 3061 | TAUFER, CARMEN (Uns. portion of POC 295) | General Unsecured 726(a)(2) | 7100-000 | | $62.95 | $861,942.69 |
| 12/05/12 | 3062 | MARIA G. VAZQUEZ & CARLOS GUTIERREZ (Uns. portion of POC 296) | General Unsecured 726(a)(2) | 7100-000 | | $9.22 | $861,933.47 |
| 12/05/12 | 3063 | DIANA GONZALEZ & JENNY GONZALEZ (Uns. portion of POC 305) | General Unsecured 726(a)(2) | 7100-000 | | $195.17 | $861,738.30 |
| 12/05/12 | 3064 | OCHOA, PACIFICO DAZA (Uns. portion of POC 306) | General Unsecured 726(a)(2) | 7100-004 | | $60.45 | $861,677.85 |
| 12/05/12 | 3065 | MARIO A. ROMERO CRUZ & SANDRA P. SE (Uns. portion of POC 310) | General Unsecured 726(a)(2) | 7100-000 | | $209.85 | $861,468.00 |
| 12/05/12 | 3066 | SANDRA P. PEREZ & HECTOR E. TENJO R (Uns. portion of POC 384) | General Unsecured 726(a)(2) | 7100-000 | | $114.66 | $861,353.34 |
| 12/05/12 | 3067 | OCHOA, MARTHA M. DAZA (Uns. portion of POC 400) | General Unsecured 726(a)(2) | 7100-004 | | $78.60 | $861,274.74 |
| 12/05/12 | 3068 | CARRANZA, RICARDO H. (Uns. portion of POC 404) | General Unsecured 726(a)(2) | 7100-000 | | $76.32 | $861,198.42 |
| 12/05/12 | 3069 | LEILA VARGAS PADILLA & MILLER A. MO (Uns. portion of POC 406) | General Unsecured 726(a)(2) | 7100-000 | | $38.20 | $861,160.22 |
| 12/05/12 | 3070 | BERMUDEZ, JUAN CARLOS VARGAS (Uns. portion of POC 407) | General Unsecured 726(a)(2) | 7100-004 | | $128.97 | $861,031.25 |
| 12/05/12 | 3071 | LESTER G. KATES, P.A. (Uns. portion of POC 419) | General Unsecured 726(a)(2) | 7100-000 | | $26.55 | $861,004.70 |
| 12/05/12 | 3072 | LESTER G. KATES, P.A. (Uns. portion of POC 420) | General Unsecured 726(a)(2) | 7100-000 | | $23.81 | $860,980.89 |

Page Subtotals: $0.00 $1,332.62

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334                                                                Trustee Name: DREW M. DILLWORTH, TRUSTEE          Exhibit 9
Case Name: ROYAL WEST PROPERTIES, INC.                                          Bank Name: BOK Financial
                                                                                Account Number/CD#: XXXXXX0245
                                                                                                    Checking Account
Taxpayer ID No: XX-XXX0438                                                       Blanket Bond (per case limit): $73,967,000.00
For Period Ending: 02/01/2021                                                   Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3073 | JUAN C. TORRES ACUNA & ALBA L. USA (Uns. portion of POC 427) | General Unsecured 726(a)(2) | 7100-004 | | $215.82 | $860,765.07 |
| 12/05/12 | 3074 | LESTER G. KATES, P.A. (Uns. portion of POC 429) | General Unsecured 726(a)(2) | 7100-000 | | $9.93 | $860,755.14 |
| 12/05/12 | 3075 | JOSE ALEJO & ALTAGRACIA ALEJO (Uns. portion of POC 430) | General Unsecured 726(a)(2) | 7100-000 | | $10.60 | $860,744.54 |
| 12/05/12 | 3076 | VASQUEZ, XINIA (Uns. portion of POC 431) | General Unsecured 726(a)(2) | 7100-000 | | $77.73 | $860,666.81 |
| 12/05/12 | 3077 | MARTINEZ, MAXIMILIANO (Uns. portion of POC 458) | General Unsecured 726(a)(2) | 7100-000 | | $53.03 | $860,613.78 |
| 12/05/12 | 3078 | PAREDES, MIGUEL DARIO ORTEGA (Uns. portion of POC 463) | General Unsecured 726(a)(2) | 7100-000 | | $171.79 | $860,441.99 |
| 12/05/12 | 3079 | GLORIA C. FERNANDEZ & LEONOR OTALOR (Uns.portion of POC 466) | General Unsecured 726(a)(2) | 7100-004 | | $34.34 | $860,407.65 |
| 12/05/12 | 3080 | PEREZ, FRANCISCO (Uns. portion of POC 494) | General Unsecured 726(a)(2) | 7100-000 | | $58.80 | $860,348.85 |
| 12/05/12 | 3081 | GRETEL CHAVARRIA & MARVIN CUBILLOS (Uns. portion of POC 499) | General Unsecured 726(a)(2) | 7100-000 | | $77.29 | $860,271.56 |
| 12/05/12 | 3082 | CAMARGO, JUDITH SARMIENTO (Uns. portion of POC 501) | General Unsecured 726(a)(2) | 7100-004 | | $70.33 | $860,201.23 |
| 12/05/12 | 3083 | BENIGNO RUALES & FAUSTINA ZAMORA (Uns. portion of POC 503) | General Unsecured 726(a)(2) | 7100-004 | | $40.50 | $860,160.73 |
| 12/05/12 | 3084 | RIVAS, SOFIA (Uns. portion of POC 504) | General Unsecured 726(a)(2) | 7100-000 | | $74.50 | $860,086.23 |
| 12/05/12 | 3085 | QUINTERO, OTTO (Uns. portion of POC 505) | General Unsecured 726(a)(2) | 7100-000 | | $177.25 | $859,908.98 |
| 12/05/12 | 3086 | PARAMO, JORGE A. (Uns. portion of POC 509) | General Unsecured 726(a)(2) | 7100-000 | | $57.96 | $859,851.02 |
| 12/05/12 | 3087 | GENARO M. ESPINALES & MARIA MENDEZ (Uns. portion of POC 515) | General Unsecured 726(a)(2) | 7100-000 | | $44.15 | $859,806.87 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3088 | BLANCO, OSMANY ERNESTO (Uns. portion of POC 518) | General Unsecured 726(a)(2) | 7100-000 | | $222.69 | $859,584.18 |
| 12/05/12 | 3089 | MEYER CANON & OLGA VARGAS (Uns. portion of POC 532) | General Unsecured 726(a)(2) | 7100-000 | | $581.80 | $859,002.38 |
| 12/05/12 | 3090 | GUILLERMO B. RODRIGUEZ & MARIA A. S (Uns. portion of POC 533) | General Unsecured 726(a)(2) | 7100-000 | | $400.03 | $858,602.35 |
| 12/05/12 | 3091 | MIGUEL A. CARO & MARTHA C. BOYACA (Uns. portion of POC 540) | General Unsecured 726(a)(2) | 7100-000 | | $66.86 | $858,535.49 |
| 12/05/12 | 3092 | PEREZ, DIANNA M. (Uns. portion of POC 409) | General Unsecured 726(a)(2) | 7100-004 | | $52.40 | $858,483.09 |
| 12/05/12 | 3093 | LOURDES ALVAREZ ALBERNI 6829 SW 128 Pl Miami, FL 33183 | Claim 000007A, Payment 1.50724% | 7100-000 | | $4,534.68 | $853,948.41 |
| 12/05/12 | 3094 | CARMEN NUNEZ Irene O'Naghten 9927 SW 2 St Miami, FL 33174 | Claim 000008, Payment 1.50736% | 7100-000 | | $58.35 | $853,890.06 |
| 12/05/12 | 3095 | FEDEX CUSTOMER INFO SVC 3965 Airways Blvd, Module G - 3rd FL Memphis TN 38116 | Claim 000010, Payment 1.50731% | 7100-000 | | $17.86 | $853,872.20 |
| 12/05/12 | 3096 | MANUEL MENENDEZ 3305 Alhambra Cir. Miami, FL 33134 | Claim 000026, Payment 1.50722% | 7100-000 | | $790.32 | $853,081.88 |
| 12/05/12 | 3097 | LEONEL A DE LA CUESTA 10625 SW 112 Ave, #105 Miami, FL 33176 | Claim 000030, Payment 1.50723% | 7100-000 | | $2,762.51 | $850,319.37 |
| 12/05/12 | 3098 | RODRIGO & CIELO ZUAZO 17440 SW 140 Ct Miami, FL 33177 | Claim 000032, Payment 1.50723% | 7100-000 | | $1,946.33 | $848,373.04 |

UST Form 101-7-TDR (10/1/2010) *(Page: 74)*

Page Subtotals: $0.00    $11,433.83

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3099 | ANA CISTINA CAQUIMBO INF<br><br>70 Absolute Ave, #1811<br>Mississagua, Ontario Canada | Claim 000033, Payment<br>1.50725% | 7100-004 | | $845.57 | $847,527.47 |
| 12/05/12 | 3100 | ALFREDO KALHIL & NIURCA GOMEZ<br><br>7660 NW 4 St<br>Miami, FL 33126 | Claim 000034, Payment<br>1.50722% | 7100-000 | | $517.91 | $847,009.56 |
| 12/05/12 | 3101 | GULF BREEZE TITLE INS AGENCY<br><br>1103 Cape Coral Pkwy<br>Cape Coral, FL 33904 | Claim 000036, Payment<br>1.50742% | 7100-000 | | $67.08 | $846,942.48 |
| 12/05/12 | 3102 | GABRIELA HEREDIA ALVAREZ<br><br>Av. Bolognesi #195<br>Tacna, Peru | Claim 000037, Payment<br>1.50724% | 7100-004 | | $3,236.20 | $843,706.28 |
| 12/05/12 | 3103 | ORESTES SANTOS<br><br>2661 W 81 St<br>Hialeah, FL 33016 | Claim 000047, Payment<br>1.50745% | 7100-000 | | $26.58 | $843,679.70 |
| 12/05/12 | 3104 | SYLVIA JONES<br><br>18604 Higland Creek Ln<br>Dallas, TX 75252 | Claim 000062, Payment<br>1.50728% | 7100-000 | | $58.35 | $843,621.35 |
| 12/05/12 | 3105 | YOLANDA RIVERA<br><br>P O BOX 8065<br>Bayamon, PR 00960-8065 | Claim 000070, Payment<br>1.50717% | 7100-000 | | $45.33 | $843,576.02 |
| 12/05/12 | 3106 | PATRICIA LORET DE MOIA<br><br>151 Crandon Blvd., #331<br>Key Biscayne, FL 33149 | Claim 000073, Payment<br>1.50720% | 7100-000 | | $226.08 | $843,349.94 |
| 12/05/12 | 3107 | ROBERTO S. & TECLA M. DIAZ<br><br>9770 SW 45 St<br>Miami FL 33165 | Claim 000074, Payment<br>1.50722% | 7100-000 | | $1,045.82 | $842,304.12 |

Page Subtotals: $0.00    $6,068.92

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3108 | HILDA VALLADARES<br><br>1801 SW 87 Ave<br>Miami, FL 33165-7832 | Claim 000075, Payment 1.50726% | 7100-000 | | $474.87 | $841,829.25 |
| 12/05/12 | 3109 | GLORIA PARIS<br><br>Gloria Devoto<br>1410 SW 84 Ct<br>Miami, FL 33144 | Claim 000077, Payment 1.50716% | 7100-000 | | $128.03 | $841,701.22 |
| 12/05/12 | 3110 | MIGUEL LARA<br><br>18 Franklin St<br>Wallingford, CT 06492-4116 | Claim 000079, Payment 1.50724% | 7100-000 | | $214.48 | $841,486.74 |
| 12/05/12 | 3111 | JAVIER GUILLERMO GOMEZ PINEDA<br>1275 25 St. NWApt 700Washington, DC 20037 | Claim 000081, Payment 4.50851% | 7100-000 | | $776.14 | $840,710.60 |
| 12/05/12 | 3112 | EDITORIAL CUBANA LUIS J<br><br>Botifol Inc.<br>500 SW 127 Ave<br>Miami, FL 33184 | Claim 000084, Payment 1.50718% | 7100-000 | | $153.82 | $840,556.78 |
| 12/05/12 | 3113 | OSCAR & SARA MORALES<br><br>8800 SW 85 Ave<br>Miami, FL 33156-7322 | Claim 000086, Payment 1.50723% | 7100-000 | | $662.16 | $839,894.62 |
| 12/05/12 | 3114 | RAFAEL ABISLAIMAN<br><br>Eloisa Abislaiman<br>9840 SW 19 St., #1<br>Miami, FL 33165 | Claim 000087, Payment 1.50725% | 7100-000 | | $1,009.73 | $838,884.89 |
| 12/05/12 | 3115 | CARMEN RODRIGUEZ<br>1400 SW 84 Ct.Miami, FL 33144 | Claim 000088, Payment 1.50724% | 7100-000 | | $2,061.57 | $836,823.32 |
| 12/05/12 | 3116 | DEBORAH R. KELSEY<br>2526 Overland Passage RoadChapel Hill, NC  27516 | Claim 000098, Payment 1.50723% | 7100-000 | | $2,253.16 | $834,570.16 |
| 12/05/12 | 3117 | NESTOR VARGAS<br><br>Carrera 41 #5635<br>Barranquilla, Colombia | Claim 000099, Payment 4.50854% | 7100-000 | | $2,732.41 | $831,837.75 |

Page Subtotals: $0.00  $10,466.37

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3118 | CARLOS & MARTHA ALFONSO<br><br>20755 SW 198 Ave<br>Miami, FL 33187-3101 | Claim 000101, Payment 1.50724% | 7100-004 | | $395.65 | $831,442.10 |
| 12/05/12 | 3119 | CARMEN MARIA MENCIA<br>10746 SW 88 St.Bldg N, Apt 7Miami, FL 33173 | Claim 000102, Payment 4.50853% | 7100-000 | | $3,403.31 | $828,038.79 |
| 12/05/12 | 3120 | ANA GONZALEZ<br><br>1071 Virginia Ave<br>Bronx, NY 10472-6020 | Claim 000104, Payment 1.50723% | 7100-000 | | $904.34 | $827,134.45 |
| 12/05/12 | 3121 | JIMMY PEREZ & ANA MARIA PEREZ<br><br>14224 SW 21 Terr<br>Miami FL 33175 | Claim 000106, Payment 1.50723% | 7100-000 | | $807.05 | $826,327.40 |
| 12/05/12 | 3122 | BLANCA FERNANDEZ<br><br>Ana Maria Perez<br>10135 NW 9 St Cir, #106<br>Miami, FL 33172 | Claim 000107, Payment 1.50726% | 7100-000 | | $114.11 | $826,213.29 |
| 12/05/12 | 3123 | CARMEN MARTH<br><br>9310 Fontainebleau Blvd, #304<br>Miami, FL 33172 | Claim 000108, Payment 1.50722% | 7100-000 | | $162.32 | $826,050.97 |
| 12/05/12 | 3124 | RAQUEL A. ALMANSA AND RAUL A. LOPEZ<br><br>c/o Phillip M. Hudson III<br>Arnstein & Lehr LLP<br>200 S. Biscayne Boulevard<br>Suite 3600<br>Miami, FL 3313 | Claim 000111, Payment 1.50724% | 7100-000 | | $706.56 | $825,344.41 |
| 12/05/12 | 3125 | EVA BOGLE<br><br>6210 SW 59 St<br>Miami, FL 33143 | Claim 000115, Payment 1.50723% | 7100-000 | | $343.40 | $825,001.01 |

Page Subtotals:                    $0.00        $6,836.74

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3126 | ONDINA PASTORA GOMAR<br><br>8401 SW 66 St<br>Miami, FL 33143 | Claim 000116, Payment 1.50723% | 7100-000 | | $2,741.79 | $822,259.22 |
| 12/05/12 | 3127 | TEODORO GOMAR REV TRUST<br><br>Ondina Pastora Gomar Trust<br>8401 SW 66 St<br>Miami, FL 33143-2433 | Claim 000117, Payment 1.50722% | 7100-000 | | $137.84 | $822,121.38 |
| 12/05/12 | 3128 | CLARA & DOLORES MARTINEZ<br><br>10602 SW 22 Terr<br>Miami, FL 33165 | Claim 000118, Payment 1.50726% | 7100-000 | | $490.97 | $821,630.41 |
| 12/05/12 | 3129 | DALIA PAGANACCI<br><br>14640 SW 144 Terr<br>Miami, FL 33186 | Claim 000119, Payment 1.50724% | 7100-000 | | $436.09 | $821,194.32 |
| 12/05/12 | 3130 | AGUSTIN GONZALEZ AND CARMEN GONZALE<br><br>Calle 28 S-12<br>Alturas de Flamboyan<br>Bayamon, PR 00959 | Claim 000124, Payment 1.50722% | 7100-000 | | $288.56 | $820,905.76 |
| 12/05/12 | 3131 | MICHAEL GARCIA<br><br>10761 SW 130 Ave<br>Miami, FL 33186 | Claim 000126, Payment 1.50724% | 7100-000 | | $395.65 | $820,510.11 |
| 12/05/12 | 3132 | MICHAEL GARCIA<br><br>10761 SW 130 Ave<br>Miami, FL 33186 | Claim 000127, Payment 1.50728% | 7100-000 | | $395.66 | $820,114.45 |
| 12/05/12 | 3133 | MAYDA PEREZ<br><br>POB 352432<br>Miami, FL 33135 | Claim 000128, Payment 4.50853% | 7100-000 | | $1,183.49 | $818,930.96 |

Page Subtotals:        $0.00        $6,070.05

Page:     14

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3134 | TERESITA ELIAS<br><br>Eric Hansen<br>14229 SW 45 Terr<br>Miami, FL 33175 | Claim 000131, Payment 1.50723% | 7100-000 | | $1,507.23 | $817,423.73 |
| 12/05/12 | 3135 | BASKETBALL PROPERTIES, LTD<br><br>c o Eve Wright, VP & Assoc General Couns<br>601 Biscayne Blvd<br>Mimai FL 33132 | Claim 000132, Payment 1.50723% | 7100-000 | | $1,337.96 | $816,085.77 |
| 12/05/12 | 3136 | RAUL PEDRERO<br><br>4311 SW 15 St<br>Miami, FL 33134 | Claim 000133, Payment 1.50724% | 7100-000 | | $1,234.52 | $814,851.25 |
| 12/05/12 | 3137 | MADELEINE & EDUARDO ARANGO<br>9019 SW 112 PlMiami, FL 33176 | Claim 000134, Payment 1.50724% | 7100-000 | | $11,212.37 | $803,638.88 |
| 12/05/12 | 3138 | ALBERTO FIGUERAS & CARMEN SALAZAR<br><br>39 Hawkmount Green NW<br>Calgary Canada T3G3T9 | Claim 000136, Payment 1.50726% | 7100-000 | | $296.07 | $803,342.81 |
| 12/05/12 | 3139 | JAIME & MADELINE GOMEZ<br><br>5425 SW 110 Ct<br>Miami, FL 33165 | Claim 000137, Payment 1.50725% | 7100-000 | | $602.90 | $802,739.91 |
| 12/05/12 | 3140 | BELLSOUTH TELECOMMUNCIATIONS INC<br><br>c o AT&T Svc Inc<br>One AT&T Way #3A218<br>Bedminster NJ 07921 | Claim 000140, Payment 1.50680% | 7100-000 | | $20.51 | $802,719.40 |
| 12/05/12 | 3141 | ILEANA A. ALEN<br><br>8355 SW 82 Terr<br>Miami Fl 33143 | Claim 000141, Payment 1.50723% | 7100-000 | | $1,507.23 | $801,212.17 |

UST Form 101-7-TDR (10/1/2010) *(Page: 79)*

Page Subtotals:                    $0.00          $17,718.79

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3142 | MANUEL & MERCEDES ALEN<br><br>8355 SW 82 Terr<br>Miami, FL 33143 | Claim 000143, Payment 1.50724% | 7100-000 | | $753.62 | $800,458.55 |
| 12/05/12 | 3143 | MANUEL ALEN, JR.<br><br>Norma Murillo-Alen<br>7028 SW 83 Ct<br>Miami, FL 33143 | Claim 000144, Payment 1.50723% | 7100-000 | | $452.17 | $800,006.38 |
| 12/05/12 | 3144 | MANUEL ALEN, JR.<br><br>600 NW 36 St., #1515<br>Miami, FL 33137 | Claim 000145, Payment 1.50723% | 7100-004 | | $452.17 | $799,554.21 |
| 12/05/12 | 3145 | MANUEL ALEN, JR.<br><br>600 NW 36 St., #1515<br>Miami, FL 33137 | Claim 000146, Payment 1.50723% | 7100-004 | | $1,507.23 | $798,046.98 |
| 12/05/12 | 3146 | MANUEL ALEN, JR.<br><br>Norma Murillo-Alen<br>7028 SW 83 Ct<br>Miami, FL 33143 | Claim 000148, Payment 1.50724% | 7100-000 | | $1,507.24 | $796,539.74 |
| 12/05/12 | 3147 | MANUEL ALEN, JR.<br><br>Norma Murillo-Alen<br>7028 SW 83 Ct<br>Miami, FL 33143 | Claim 000149, Payment 1.50725% | 7100-000 | | $602.90 | $795,936.84 |
| 12/05/12 | 3148 | MANUEL ALEN, JR.<br><br>600 NW 36 St., #1515<br>Miami, FL 33137 | Claim 000152, Payment 1.50722% | 7100-004 | | $1,507.22 | $794,429.62 |
| 12/05/12 | 3149 | MICHAEL ALEN<br><br>600 NE 36 St., #1515<br>Miami, FL 33137 | Claim 000153, Payment 1.50720% | 7100-000 | | $301.44 | $794,128.18 |
| 12/05/12 | 3150 | DIANNE MERCADO<br>10320 SW 154 Cir  Ct.Apt 8Miami, FL 33196 | Claim 000159, Payment 1.65730% | 7100-000 | | $662.92 | $793,465.26 |

Page Subtotals:                    $0.00        $7,746.91

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account

**Exhibit 9**

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3151 | PABLO & RUBIELA CIFUENTES<br><br>14701 Cumberland Dr., #202A<br>Delray Beach, FL 33446 | Claim 000161, Payment 1.50722% | 7100-000 | | $464.20 | $793,001.06 |
| 12/05/12 | 3152 | GERADO & SILVIA MARTINEZ<br><br>2150 SW 123 Ave<br>Miami, FL 33175 | Claim 000163, Payment 1.50720% | 7100-000 | | $622.57 | $792,378.49 |
| 12/05/12 | 3153 | GERADO & SILVIA MARTINEZ<br><br>2150 SW 123 Ave<br>Miami, FL 33175 | Claim 000164, Payment 1.50733% | 7100-000 | | $69.42 | $792,309.07 |
| 12/05/12 | 3154 | JORGE & MILDRED ROJAS<br><br>521 SW 123 Ave<br>Miami, FL 33184 | Claim 000165, Payment 1.50723% | 7100-000 | | $5,107.56 | $787,201.51 |
| 12/05/12 | 3155 | JORGE & ISABEL ROJAS<br><br>12291 SW 6 St<br>Miami, FL 33184 | Claim 000167, Payment 1.50723% | 7100-000 | | $4,138.74 | $783,062.77 |
| 12/05/12 | 3156 | FELICIANA & JORGE ROJAS<br><br>2330 SW 104 PL<br>Miami, FL 33165 | Claim 000170, Payment 1.50723% | 7100-000 | | $3,861.60 | $779,201.17 |
| 12/05/12 | 3157 | TOMIG INVESTMENTS, LLC<br><br>2673 Starwood Ct.<br>West Palm Beach, FL 33406-5177 | Claim 000171, Payment 1.50723% | 7100-000 | | $1,816.94 | $777,384.23 |
| 12/05/12 | 3158 | ALEXANDER SALCEDO<br><br>POB 1033<br>Easthampton , NY 11937 | Claim 000172, Payment 1.50725% | 7100-000 | | $51.88 | $777,332.35 |
| 12/05/12 | 3159 | LUIS & MIGDALIA RAMIREZ<br>6525 SW 93 AveMiami, FL 33173-2348 | Claim 000173, Payment 1.50723% | 7100-000 | | $1,776.72 | $775,555.63 |
| 12/05/12 | 3160 | JOAQUIN RUHI & JULIA RUHI<br>9700 SW 77 St.Miami FL 33173 | Claim 000175, Payment 1.50726% | 7100-000 | | $431.11 | $775,124.52 |

Page Subtotals:                                    $0.00        $18,340.74

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3161 | JORGE & ELSA GUERRA<br><br>10130 Acorn Ln<br>Hollywood, FL 33026 | Claim 000177, Payment 1.50724% | 7100-000 | | $862.20 | $774,262.32 |
| 12/05/12 | 3162 | MARTHA ALVAREZ<br><br>Henry Castro<br>1205 Mariposa Ave., #323<br>Miami, FL 33146 | Claim 000178, Payment 1.50723% | 7100-000 | | $1,580.65 | $772,681.67 |
| 12/05/12 | 3163 | JOSE & MARIA GUITRON<br><br>1175 Lewis River Rd<br>Woodland WA 98674 | Claim 000180, Payment 1.50706% | 7100-000 | | $25.62 | $772,656.05 |
| 12/05/12 | 3164 | ANNE HUDIK<br>348 Wildwood Rd.Ronkonkoma, NY 11779-4922 | Claim 000181, Payment 1.50724% | 7100-000 | | $740.76 | $771,915.29 |
| 12/05/12 | 3165 | MARIA CASTILLO DEL CERRO<br><br>4774 NW 97 Pl<br>Miami, FL 33178 | Claim 000182, Payment 1.50723% | 7100-000 | | $1,911.74 | $770,003.55 |
| 12/05/12 | 3166 | PEDRO GUERRA<br><br>7860 SW 22 St<br>Miami, FL 33155 | Claim 000183, Payment 1.50695% | 7100-000 | | $21.82 | $769,981.73 |
| 12/05/12 | 3167 | PEDRO GUERRA<br><br>7860 SW 22 St<br>Miami, FL 33155 | Claim 000184, Payment 1.50725% | 7100-000 | | $444.82 | $769,536.91 |
| 12/05/12 | 3168 | PEDRO GUERRA<br><br>7860 SW 22 St<br>Miami, FL 33155 | Claim 000185, Payment 1.50722% | 7100-000 | | $744.38 | $768,792.53 |
| 12/05/12 | 3169 | OLGA MARTINEZ<br><br>9350 Fontainebleu Blvd., #205<br>Miami, FL 33172-4243 | Claim 000186, Payment 1.50725% | 7100-000 | | $549.52 | $768,243.01 |

Page Subtotals: $0.00   $6,881.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3170 | HENRY D CASTRO PENSION PLAN<br><br>10400 SW 97 Ct<br>Miami, FL 33176-2850 | Claim 000189, Payment 1.50723% | 7100-000 | | $3,250.30 | $764,992.71 |
| 12/05/12 | 3171 | ADALBERTO PEREZ<br><br>Aurora Perez<br>13281 NW 7 St<br>Miami, FL 33182 | Claim 000191, Payment 1.50723% | 7100-000 | | $1,049.41 | $763,943.30 |
| 12/05/12 | 3172 | THE FERNANDEZ FAMILY REVOCABLE LIVI<br><br>c/o Mark A. Marder, Esq.<br>2121 Ponce De Leon Blvd.<br>Suite 900<br>Coral Gables, Florida 33134 | Claim 000195, Payment 1.50721% | 7100-000 | | $489.99 | $763,453.31 |
| 12/05/12 | 3173 | THE FERNANDEZ FAMILY REVOCABLE LIVI<br><br>c/o Mark A. Marder, Esq.<br>2121 Ponce De Leon Blvd.<br>Suite 900<br>Coral Gables, Florida 33134 | Claim 000196, Payment 1.50725% | 7100-000 | | $743.67 | $762,709.64 |
| 12/05/12 | 3174 | THE FERNANDEZ FAMILY REVOCABLE LIVI<br><br>c/o Mark A. Marder, Esq.<br>2121 Ponce De Leon Blvd.<br>Suite 900<br>Coral Gables, Florida 33134 | Claim 000197, Payment 1.50722% | 7100-000 | | $825.54 | $761,884.10 |
| 12/05/12 | 3175 | THE FERNANDEZ FAMILY REVOCABLE LIVI<br><br>c/o Mark A. Marder, Esq.<br>2121 Ponce De Leon Blvd.<br>Suite 900<br>Coral Gables, Florida 33134 | Claim 000198, Payment 1.50722% | 7100-000 | | $508.18 | $761,375.92 |

Page Subtotals: $0.00 $6,867.09

Page: 19

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3176 | THE FERNANDEZ FAMILY REVOCABLE LIVI<br><br>c/o Mark A. Marder, Esq.<br>2121 Ponce De Leon Blvd.<br>Suite 900<br>Coral Gables, Florida 33134 | Claim 000199, Payment 1.50726% | 7100-000 | | $882.76 | $760,493.16 |
| 12/05/12 | 3177 | THE FERNANDEZ FAMILY REVOCABLE LIVI<br><br>c/o Mark A. Marder, Esq.<br>2121 Ponce De Leon Blvd.<br>Suite 900<br>Coral Gables, Florida 33134 | Claim 000200, Payment 1.50720% | 7100-000 | | $193.43 | $760,299.73 |
| 12/05/12 | 3178 | HOLY LAND INVESTMENTS, LLC<br>c/o Olga Jarrin Cevallos339 y Eloy AlfaroEdificio Decameron 5 to Piso BQuito, Ecuador | Claim 000203, Payment 1.50723% | 7100-000 | | $4,367.18 | $755,932.55 |
| 12/05/12 | 3179 | VICTOR BAYAS<br><br>c/o Gordon Watt, Esquire<br>4500 S. Le Jeune Road<br>Miami, FL 33146 | Claim 000204, Payment 1.50722% | 7100-000 | | $678.25 | $755,254.30 |
| 12/05/12 | 3180 | JEFFERY RAKOFSKY M.D.<br><br>1445 Monroe Drive N.E.<br>Apt. E-10<br>Atlanta GA 30324 | Claim 000206, Payment 1.50730% | 7100-000 | | $14.45 | $755,239.85 |
| 12/05/12 | 3181 | JORGE L. GONZALEZ | Claim 000208, Payment 1.50725% | 7100-000 | | $365.61 | $754,874.24 |
| 12/05/12 | 3182 | JUAN & SURIS SANCHEZ VAILLANT<br><br>3615 SW 59 Ave<br>Miami, FL 33155 | Claim 000209, Payment 1.50723% | 7100-000 | | $2,067.51 | $752,806.73 |
| 12/05/12 | 3183 | MARIANA ROA<br><br>8625 NW 8 St., #210<br>Miami, FL 33126 | Claim 000210, Payment 1.50723% | 7100-000 | | $16,372.45 | $736,434.28 |

Page Subtotals: $0.00   $24,941.64

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

            Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3184 | UVA DE ARAGON<br><br>Cristina Garcia<br>10426 SW 22 St<br>Miami, FL 33165 | Claim 000211, Payment 1.50723% | 7100-000 | | $428.41 | $736,005.87 |
| 12/05/12 | 3185 | JORGE L. GONZALEZ<br>c/o Phil Hudson, Esq.200 South Biscayne BlvdSuite 3600Miami, FL 33131 | Claim 000212, Payment 1.50724% | 7100-000 | | $1,193.21 | $734,812.66 |
| 12/05/12 | 3186 | VENETINA FINANCE, INC & ADOLFO SALG<br>3731 N. Country Club Dr.Apt 2221Aventura, FL 33180 | Claim 000213, Payment 1.50724% | 7100-000 | | $551.99 | $734,260.67 |
| 12/05/12 | 3187 | ANTONIO & DORIS FERNANDEZ<br><br>14317 SW 102 St<br>Miami, FL 33186 | Claim 000214, Payment 1.50707% | 7100-000 | | $45.05 | $734,215.62 |
| 12/05/12 | 3188 | CLEMENTE & ROSA AMEZAGA<br><br>1330 SW 97 Ave<br>Miami, FL 33174 | Claim 000215, Payment 1.50724% | 7100-000 | | $782.72 | $733,432.90 |
| 12/05/12 | 3189 | TELEVISION NATIONAL - EASTER REGION<br><br>c o Szabo Associates Inc<br>3355 Lenox Rd NE 9th FL<br>Atlanta GA 30326 | Claim 000220, Payment 1.50732% | 7100-000 | | $127.67 | $733,305.23 |
| 12/05/12 | 3190 | ACCURINT/LEXISNEXIS, INC<br><br>6501 Park of Commerce Blvd<br>Boca Raton FL 33487 | Claim 000221, Payment 1.51058% | 7100-000 | | $5.71 | $733,299.52 |
| 12/05/12 | 3191 | BKB<br><br>12589 SW 76 Street<br>Miami FL 33183 | Claim 000222, Payment 1.50723% | 7100-000 | | $1,205.78 | $732,093.74 |
| 12/05/12 | 3192 | UNITED PARCEL SERVICE<br><br>c o RMS Bkc Recovery Svc<br>POB 4396<br>Timonium MD 21094 | Claim 000224, Payment 1.50614% | 7100-000 | | $8.36 | $732,085.38 |

Page Subtotals:      $0.00      $4,348.90

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
   Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3193 | FELIPE L ALVAREZ<br><br>505 NW 72 Ave, #203<br>Miami, FL 33126 | Claim 000226, Payment 1.50724% | 7100-000 | | $559.24 | $731,526.14 |
| 12/05/12 | 3194 | CARRIE COMPAIN<br><br>331 Tamiami Canal Rd<br>Miami, FL 33144 | Claim 000227, Payment 1.50730% | 7100-004 | | $150.73 | $731,375.41 |
| 12/05/12 | 3195 | GIUSEPPE D'AMATO<br><br>Mary Jo Iozzio<br>201 North 31 Court<br>Hollywood, FL 33021 | Claim 000229, Payment 1.50724% | 7100-000 | | $1,259.55 | $730,115.86 |
| 12/05/12 | 3196 | ENRIQUE SOSA<br><br>430 Grand Bay Dr, #1002<br>Key Biscayne, FL 33149 | Claim 000230, Payment 1.50723% | 7100-000 | | $4,309.43 | $725,806.43 |
| 12/05/12 | 3197 | JHON JAIRO LOPEZ<br><br>Centro Com. Cable Plaza Local 202<br>Manizalez Colombia | Claim 000238, Payment 1.50721% | 7100-000 | | $136.19 | $725,670.24 |
| 12/05/12 | 3198 | VIVIAN GOMAR MURPHY<br><br>6002 SW 79 Ct<br>Miami, FL 33143 | Claim 000239, Payment 1.50723% | 7100-000 | | $7,690.66 | $717,979.58 |
| 12/05/12 | 3199 | ALBERT PIMENTEL<br><br>6157 PINE AVE<br>Elkridge, MD 21075-5606 | Claim 000244, Payment 1.50733% | 7100-000 | | $53.78 | $717,925.80 |
| 12/05/12 | 3200 | MELISA SCOTT<br><br>Vickei Abalo<br>2308 Tuscavilla Rd<br>Tallahassee, FL 32312-3665 | Claim 000246, Payment 1.50719% | 7100-000 | | $316.51 | $717,609.29 |
| 12/05/12 | 3201 | VICKEI ABALO AND MELISA SCOTT<br><br>5072 Mint Hill Ct<br>Tallahassee FL 32309 | Claim 000247, Payment 1.50724% | 7100-000 | | $316.52 | $717,292.77 |

UST Form 101-7-TDR (10/1/2010) *(Page: 86)*

Page Subtotals:      $0.00      $14,792.61

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3202 | JUANA GONZALEZ Ines Vidal1345 W 29 St, #107Hialeah, FL 33012 | Claim 000248, Payment 1.50722% | 7100-000 | | $791.29 | $716,501.48 |
| 12/05/12 | 3203 | ROBERTO & MARINA FERRER 3860 NW 64 Ave Miami, FL 33166 | Claim 000249, Payment 1.50724% | 7100-000 | | $949.56 | $715,551.92 |
| 12/05/12 | 3204 | MIRIAM PARRA Maria Esther Garcia 10 Carmona Ave Miami, FL 33134 | Claim 000250, Payment 1.50724% | 7100-000 | | $792.68 | $714,759.24 |
| 12/05/12 | 3205 | ENRIQUE ARANGO 2740 SW 1 Ave Miami, FL 33129 | Claim 000251, Payment 1.50731% | 7100-000 | | $152.27 | $714,606.97 |
| 12/05/12 | 3206 | MARIA DEL PILAR CHANCE Charles Raymond Chance 2381 Battle Forest Dr Marietta, GA 30064 | Claim 000252, Payment 1.50723% | 7100-000 | | $1,579.45 | $713,027.52 |
| 12/05/12 | 3207 | PAUL & LAURA CHANCE 2381 Battle Forest Dr. Marietta, GA 30064 | Claim 000253, Payment 1.50724% | 7100-000 | | $630.53 | $712,396.99 |
| 12/05/12 | 3208 | FRANCISCO TRINCADO Maria del Pilar Chance6101 NW 40th St,Virginia Gardens, FL 33166 | Claim 000254, Payment 1.50723% | 7100-000 | | $4,808.60 | $707,588.39 |
| 12/05/12 | 3209 | ROGELIO & AMALIA DE LA TORRE 15630 SW 42 Ln Miami, FL 33185 | Claim 000255, Payment 1.50724% | 7100-000 | | $1,045.96 | $706,542.43 |
| 12/05/12 | 3210 | LUCIA ARAGON PEREZ 15107 Interlachen Dr., #814 Silver Spring, MD 20906 | Claim 000257, Payment 1.50726% | 7100-000 | | $214.21 | $706,328.22 |

UST Form 101-7-TDR (10/1/2010) *(Page: 87)*

Page Subtotals: $0.00 $10,964.55

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3211 | RAUL J.A. MARTINEZ-ESTEVE<br><br>Raul J.A. Martinez-Esteve, P.A.<br>11555 S.W. 95th Avenue<br>Miami, FL 33176 | Claim 000258, Payment 4.50871% | 7100-000 | | $48.52 | $706,279.70 |
| 12/05/12 | 3212 | EDUARDO MARTINEZ-ESTEVE<br><br>11555 S.W. 95th Avenue<br>Miami, FL 33176 | Claim 000259, Payment 1.50723% | 7100-000 | | $1,587.65 | $704,692.05 |
| 12/05/12 | 3213 | HUMBERTO G. ESTEVE<br><br>11555 S.W. 95th Avenue<br>Miami, FL 33176 | Claim 000261, Payment 1.50723% | 7100-000 | | $1,942.35 | $702,749.70 |
| 12/05/12 | 3214 | GRETHEL L. MARTINEZ<br><br>11555 S.W. 95th Avenue<br>Miami, FL 33176 | Claim 000262, Payment 1.50724% | 7100-000 | | $1,347.76 | $701,401.94 |
| 12/05/12 | 3215 | ARMANDO MENDEZ, JR. & MARIA GRETHEL<br><br>11555 S.W. 95th Avenue<br>Miami, FL 33176 | Claim 000263, Payment 1.50725% | 7100-000 | | $819.55 | $700,582.39 |
| 12/05/12 | 3216 | ARMANDO MORALES AND GLENYS MORALES<br><br>7802 Tonnelle Ave. Apt. 1<br>North Bergen, NJ 07047 | Claim 000265B, Payment 1.50728% | 7100-000 | | $49.97 | $700,532.42 |
| 12/05/12 | 3217 | ZOILA MARGARITA & PITA HERNANDEZ<br><br>1544 Taragona Dr<br>Coral Gables FL 33134 | Claim 000266, Payment 1.50723% | 7100-000 | | $1,373.40 | $699,159.02 |
| 12/05/12 | 3218 | ANGELA P. GOMEZ ROMERO<br>Calle 128 B # 77-31, Apt 605Edificio Torre de Palo AltoBogota, Colombia | Claim 000267, Payment 4.50851% | 7100-000 | | $1,441.75 | $697,717.27 |
| 12/05/12 | 3219 | FERNANDO GARCIA-CHACON TRUST<br><br>1544 Tarragona Dr<br>Miami, FL 33134 | Claim 000270, Payment 1.50723% | 7100-000 | | $1,314.06 | $696,403.21 |

Page Subtotals: $0.00    $9,925.01

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334                                                        Trustee Name: DREW M. DILLWORTH, TRUSTEE          Exhibit 9
Case Name: ROYAL WEST PROPERTIES, INC.                                   Bank Name: BOK Financial
                                                                         Account Number/CD#: XXXXXX0245
                                                                         Checking Account
Taxpayer ID No: XX-XXX0438                                               Blanket Bond (per case limit): $73,967,000.00
For Period Ending: 02/01/2021                                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3220 | DE LAGE LANDEN FINANCIAL SERVICES I<br><br>1111 Old Eagle School Rd<br>Wayne PA 19087 | Claim 000272, Payment 1.50724% | 7100-000 |  | $204.34 | $696,198.87 |
| 12/05/12 | 3221 | CENTER FOR PEDIATRIC CAR, INC<br><br>Retirement Plan & Trust<br>10040 SW 40 St<br>Miami FL 33165 | Claim 000276, Payment 1.50723% | 7100-000 |  | $5,235.58 | $690,963.29 |
| 12/05/12 | 3222 | NANCY PARRA<br><br>3281 SW 16 Terr<br>Miami, FL 33145 | Claim 000277, Payment 1.50723% | 7100-000 |  | $2,064.91 | $688,898.38 |
| 12/05/12 | 3223 | FRANCISCO & JOSEFA ACEVEDO<br><br>965 Registry Blvd #105<br>St Augustine, FL 32092-3676 | Claim 000280, Payment 1.50723% | 7100-000 |  | $3,949.08 | $684,949.30 |
| 12/05/12 | 3224 | FRANCISCO ACEVEDO<br><br>965 Registry Blvd (105)<br>Saint Augustine, FL 32092 | Claim 000281, Payment 1.50727% | 7100-000 |  | $233.08 | $684,716.22 |
| 12/05/12 | 3225 | FRANCISCO & JOSEFA ACEVEDO<br><br>965 Registry Blvd #105<br>St Augustine, FL 32092-3676 | Claim 000282, Payment 1.50723% | 7100-000 |  | $623.70 | $684,092.52 |
| 12/05/12 | 3226 | IMPEX ENTERPRISES INTERNATIONAL<br><br>9651 SW 157 Pl<br>Miami, FL 33196 | Claim 000283, Payment 1.50724% | 7100-000 |  | $4,220.27 | $679,872.25 |
| 12/05/12 | 3227 | HECTOR JOSE MUNOZ OCHOA<br><br>Calle 4 #11B-13 Ap. 300 Edif.<br>Navarra Santa Lucia<br>Chia-Cund. Colombia | Claim 000284, Payment 4.50858% | 7100-000 |  | $173.40 | $679,698.85 |
| 12/05/12 | 3228 | ALVARO PINZON GUARIN<br>Maria Andrea Pinzon GuarinCalle 139 #7C-80 Apto 303Edificio AnaluzBogota DC, Colombia | Claim 000285, Payment 4.50856% | 7100-000 |  | $181.73 | $679,517.12 |

Page Subtotals:                                                                                                      $0.00        $16,886.09

UST Form 101-7-TDR (10/1/2010) *(Page: 89)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3229 | WILSON J. ROJAS MORENO<br><br>Calle 98 BIS # 70C-39 Int. 6 Ap. 303<br>Bogota-Cund. Colombia | Claim 000286, Payment<br>4.50841% | 7100-000 | | $187.98 | $679,329.14 |
| 12/05/12 | 3230 | SELEM INVESTMENTS LLLP<br>c o Rene V. Murai, EsqMurai Wald<br>Biondo & Moreno, P.A.1200 Ponce De<br>Leon BlvdCoral Gables FL 33134 | Claim 000288, Payment<br>1.50725% | 7100-000 | | $822.80 | $678,506.34 |
| 12/05/12 | 3231 | FRANCISCO ARAMENDIA & EUGENIA<br>LEGOR<br><br>c o Rene V. Murai, Esq<br>1200 Ponce De Leon Blvd<br>Coral Gables FL 33134 | Claim 000289, Payment<br>1.50723% | 7100-000 | | $1,780.26 | $676,726.08 |
| 12/05/12 | 3232 | SARAH LEGORBURU<br><br>c o Rene V. Murai, Esq<br>1200 Ponce De Leon Blvd<br>Coral Gables FL 33134 | Claim 000290, Payment<br>1.50720% | 7100-000 | | $527.52 | $676,198.56 |
| 12/05/12 | 3233 | HERMAN GACHARNA<br>10094 SW 161 PL.Miami, FL 33196 | Claim 000291, Payment<br>1.50724% | 7100-000 | | $2,255.25 | $673,943.31 |
| 12/05/12 | 3234 | HERMAN & YANETH GACHARA<br><br>10094 SW 161 Pl<br>Miami, FL 33196-6188 | Claim 000292, Payment<br>1.50723% | 7100-000 | | $795.96 | $673,147.35 |
| 12/05/12 | 3235 | HENRY & YOLANDA CASTRO<br><br>10400 SW 97 Ct<br>Miami, FL 33176 | Claim 000293, Payment<br>1.50723% | 7100-000 | | $23,362.11 | $649,785.24 |
| 12/05/12 | 3236 | DAPHNY CHEN & SANDRA CHARTER<br><br>Apdo 0831 - 1193<br>Panama Panama | Claim 000294A, Payment<br>1.50723% | 7100-000 | | $1,492.04 | $648,293.20 |
| 12/05/12 | 3237 | ANGEL MARIO CALLE DURAN<br><br>Calle 118 #19-09 OF. 301<br>Bogota-Cund. Colombia | Claim 000299, Payment<br>4.50865% | 7100-000 | | $290.47 | $648,002.73 |

Page Subtotals:                    $0.00        $31,514.39

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3238 | ALFONSO D'LUYZ VERGARA<br><br>Calle 137 #55A-52 AP. 405<br>Bogota-Cund., Colombia | Claim 000300, Payment 4.50843% | 7100-000 | | $283.57 | $647,719.16 |
| 12/05/12 | 3239 | MARTHA ESCOBAR<br><br>Bertha Escobar<br>CARR. 13A #159A-38 INT. 2 AP. 101<br>Bogota, Colombia | Claim 000301, Payment 1.50736% | 7100-000 | | $120.01 | $647,599.15 |
| 12/05/12 | 3240 | ALICIA RODRIGUEZ<br>Arnstein & Lehr, LLPc/o Phillip Hudson, Esq.200 S. Biscayne Blvd., Suite 3600Miami, Florida 33131 | Claim 000303, Payment 1.50723% | 7100-000 | | $1,034.75 | $646,564.40 |
| 12/05/12 | 3241 | HECTOR A. CONTRERAS RINCON<br><br>Hibony Yaneth Angel D.<br>RANS. 14A ESTE #49-34 Sur<br>Bogota-Cund., Colombia | Claim 000304, Payment 4.50858% | 7100-000 | | $220.38 | $646,344.02 |
| 12/05/12 | 3242 | LIDIA GARCES<br><br>c/o Robert C. Meyer, P.A.<br>2223 Coral Way<br>Miami, FL 33145 | Claim 000307, Payment 1.50723% | 7100-000 | | $590.74 | $645,753.28 |
| 12/05/12 | 3243 | EDWARD & FRANCISCO ACEVEDO<br><br>965 Registry Blvd (105)<br>Saint Augustine FL 32092 | Claim 000309, Payment 1.50723% | 7100-000 | | $1,528.11 | $644,225.17 |
| 12/05/12 | 3244 | JOSE MIGUEL GONZALEZ-LLORENTE REV T<br><br>12361 SW 122 St<br>Miami, FL 33186 | Claim 000311, Payment 1.50725% | 7100-004 | | $826.54 | $643,398.63 |
| 12/05/12 | 3245 | MELIDA GOMEZ<br><br>9651 SW 157 Pl<br>Miami, FL 33196 | Claim 000313, Payment 1.50722% | 7100-000 | | $333.20 | $643,065.43 |

Page Subtotals:                    $0.00          $4,937.30

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

     Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3246 | GLADYS AYDEE & MACEIRA QUISPE<br><br>Javier Trujillo<br>9651 SW 157 Pl<br>Miami, FL 33196 | Claim 000314, Payment 1.50725% | 7100-000 | | $466.60 | $642,598.83 |
| 12/05/12 | 3247 | WOLFGANG KAISER<br><br>Petra Kaiser<br>3732 SE 21 Pl<br>Cape Coral, FL 33904-5092 | Claim 000316, Payment 1.50723% | 7100-000 | | $3,071.63 | $639,527.20 |
| 12/05/12 | 3248 | GERTRUD KLAUS OR PETRA KAISER<br><br>3732 SE 21st Place<br>Cape Coral FL 33904 | Claim 000317, Payment 1.50723% | 7100-000 | | $1,659.98 | $637,867.22 |
| 12/05/12 | 3249 | HERBERT BESSI & MARGARET<br><br>3732 SE 21 Pl<br>Cape Coral, FL 33904 | Claim 000318, Payment 1.50723% | 7100-000 | | $1,535.59 | $636,331.63 |
| 12/05/12 | 3250 | RICHARD & BERTA EGOZCUE<br><br>9741 SW 56 Terr<br>Miami, FL 33173 | Claim 000323, Payment 1.50723% | 7100-000 | | $3,429.70 | $632,901.93 |
| 12/05/12 | 3251 | ANGEL A. LAZO AND DELIA R. LAZO<br><br>c/o Stuart M. Gold, Esq.<br>5801 N.W. 151 Street, Suite 307<br>Miami Lakes, FL 33014 | Claim 000324A, Payment 1.50718% | 7100-000 | | $8,639.00 | $624,262.93 |
| 12/05/12 | 3252 | ANA LENSE LARRAURI<br><br>9818 SW 94 Terr<br>Miami, FL 33176 | Claim 000325, Payment 1.50723% | 7100-000 | | $1,130.42 | $623,132.51 |
| 12/05/12 | 3253 | LYDIA MENOCAL<br><br>1525 SW 99 Ct<br>Miami, FL 33174 | Claim 000327, Payment 1.50723% | 7100-000 | | $788.55 | $622,343.96 |
| 12/05/12 | 3254 | ALIRIO CASTRO<br><br>Calle 12 #2-49<br>Neiva-Huila, Colombia | Claim 000334, Payment 4.50861% | 7100-000 | | $210.94 | $622,133.02 |

Page Subtotals:     $0.00     $20,932.41

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3255 | CONSOLIDATED REAL STATE INVESTMENT,<br><br>11239 NW 4 Terr<br>Miami, FL 33172 | Claim 000337A, Payment 1.50723% | 7100-000 | | $4,521.70 | $617,611.32 |
| 12/05/12 | 3256 | ISORA PEREZ<br><br>7790 SW 144 St<br>Palmetto Bay, Fl 33158 | Claim 000340, Payment 1.50723% | 7100-000 | | $1,446.94 | $616,164.38 |
| 12/05/12 | 3257 | ISORA PEREZ<br><br>7790 SW 144 St<br>Palmetto Bay, Fl 33158 | Claim 000341, Payment 1.50726% | 7100-000 | | $37.02 | $616,127.36 |
| 12/05/12 | 3258 | ISORA PEREZ<br><br>7790 SW 144 St<br>Palmetto Bay, Fl 33158 | Claim 000342, Payment 1.50723% | 7100-000 | | $354.84 | $615,772.52 |
| 12/05/12 | 3259 | ENCARNASION DAGANZO CASTILLO<br><br>c/o Bast Amron LLP<br>One Southeast Third Avenue<br>Suite 1440<br>Miami, FL 33131 | Claim 000344, Payment 1.50722% | 7100-000 | | $419.18 | $615,353.34 |
| 12/05/12 | 3260 | MICHAEL AND/OR DAMARIS DAUGHERTY<br>9 Tall Tree LaneTaylors, SC 29687 | Claim 000346, Payment 1.50719% | 7100-000 | | $374.26 | $614,979.08 |
| 12/05/12 | 3261 | ANDRES AND/OR DIGNA MESA<br><br>229 Schuyler Avenue<br>Pompton Lakes, NJ 07442 | Claim 000350, Payment 1.50726% | 7100-000 | | $125.32 | $614,853.76 |
| 12/05/12 | 3262 | ANDRES AND/OR DIGNA MESA<br><br>229 Schuyler Avenue<br>Pompton Lakes, NJ 07442 | Claim 000351, Payment 1.50721% | 7100-000 | | $217.69 | $614,636.07 |
| 12/05/12 | 3263 | ANDRES AND/OR DIGNA MESA<br><br>229 Schuyler Avenue<br>Pompton Lakes, NJ 07442 | Claim 000352, Payment 1.50733% | 7100-000 | | $60.40 | $614,575.67 |

Page Subtotals: $0.00 $7,557.35

UST Form 101-7-TDR (10/1/2010) *(Page: 93)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3264 | LEOPOLDO AND/OR ROSA GERONIMO<br><br>1480 Rose Terrace Cir.<br>Loganville, GA 30052-9043 | Claim 000353, Payment 1.50723% | 7100-000 | | $904.34 | $613,671.33 |
| 12/05/12 | 3265 | LEOPOLDO AND/OR ROSA GERONIMO<br><br>1480 Rose Terrace Cir.<br>Loganville, GA 30052-9043 | Claim 000354, Payment 1.50727% | 7100-000 | | $135.49 | $613,535.84 |
| 12/05/12 | 3266 | SUNILDA AND EDWARD SAWEY<br><br>1020 Black Oak Rdg Rd<br>Wayne, NJ 07470 | Claim 000355, Payment 1.50714% | 7100-000 | | $36.05 | $613,499.79 |
| 12/05/12 | 3267 | SUNILDA AND EDWARD SAWEY<br><br>1020 Black Oak Rdg Rd<br>Wayne, NJ 07470 | Claim 000356, Payment 1.50721% | 7100-000 | | $480.66 | $613,019.13 |
| 12/05/12 | 3268 | RODRIGUEZ PROPERTIES, INC.<br><br>300 SW 124 Ave<br>Miami, FL 33184-1418 | Claim 000357A, Payment 1.50724% | 7100-000 | | $7,166.92 | $605,852.21 |
| 12/05/12 | 3269 | RODRIGUEZ PROPERTIES, INC.<br><br>300 SW 124 Ave<br>Miami, FL 33184-1418 | Claim 000358A, Payment 1.50724% | 7100-000 | | $6,428.37 | $599,423.84 |
| 12/05/12 | 3270 | EUROBANK<br>c/o Andrew Herron1401 Brickell Ave.,<br>#840Miami, FL 33131 | Claim 000359, Payment 1.47311% | 7100-000 | | $15,695.04 | $583,728.80 |
| 12/05/12 | 3271 | RODRIGUEZ PROPERTIES, INC.<br><br>300 SW 124 Ave<br>Miami, FL 33184-1418 | Claim 000360A, Payment 1.50724% | 7100-000 | | $6,850.39 | $576,878.41 |
| 12/05/12 | 3272 | RAUL & NIDIA RODRIGUEZ<br><br>300 SW 124 Ave<br>Miami, FL 33184 | Claim 000361A, Payment 1.50723% | 7100-000 | | $7,008.64 | $569,869.77 |
| 12/05/12 | 3273 | RAUL & NIDIA RODRIGUEZ<br><br>300 SW 124 Ave<br>Miami, FL 33184 | Claim 000362, Payment 1.50724% | 7100-000 | | $6,028.95 | $563,840.82 |

Page Subtotals: $0.00    $50,734.85

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3274 | JOSE & BERTHA MORALES<br><br>c/o Luis A. Espino, Esquire<br>355 Alhambra Circle, #801<br>Miami, FL 33134 | Claim 000363, Payment 1.50753% | 7100-000 | | $2,337.77 | $561,503.05 |
| 12/05/12 | 3275 | SHEENA MORALES<br><br>7270 SW 88 St., #B202<br>Miami, FL 33156 | Claim 000364, Payment 1.50724% | 7100-004 | | $300.14 | $561,202.91 |
| 12/05/12 | 3276 | EDESA VALDES<br>c/o Matthew C. Scarborough, Esq.601 N. Ashley Dr., Suite 1200Tampa, FL 33602 | Claim 000365, Payment 1.50724% | 7100-000 | | $617.75 | $560,585.16 |
| 12/05/12 | 3277 | RODRIGUEZ PROPERTIES, INC.<br><br>300 SW 124 Ave<br>Miami, FL 33184-1418 | Claim 000366A, Payment 1.50724% | 7100-000 | | $3,014.47 | $557,570.69 |
| 12/05/12 | 3278 | RAUL & NIDIA RODRIGUEZ<br><br>300 SW 124 Ave<br>Miami, FL 33184 | Claim 000367A, Payment 1.50723% | 7100-000 | | $7,536.16 | $550,034.53 |
| 12/05/12 | 3279 | RODRIGUEZ PROPERTIES, INC.<br><br>300 SW 124 Ave<br>Miami, FL 33184-1418 | Claim 000368, Payment 1.50724% | 7100-000 | | $7,166.92 | $542,867.61 |
| 12/05/12 | 3280 | JOAQUIN CASAJUANA REV TRUST<br><br>POB 440604<br>Miami, FL 33144 | Claim 000370, Payment 1.50721% | 7100-000 | | $266.40 | $542,601.21 |
| 12/05/12 | 3281 | TERESITA CASAJUANA REV TRST<br><br>POB 440604<br>Miami, FL 33144 | Claim 000371, Payment 1.50724% | 7100-000 | | $299.94 | $542,301.27 |
| 12/05/12 | 3282 | ZAIDA MABEL RIOS<br><br>Pablo Lense<br>700 Majorca Ave<br>Coral Gables, FL 33134 | Claim 000372, Payment 1.50720% | 7100-000 | | $226.08 | $542,075.19 |

Page Subtotals:      $0.00      $21,765.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334                                                                 Trustee Name: DREW M. DILLWORTH, TRUSTEE          Exhibit 9
Case Name: ROYAL WEST PROPERTIES, INC.                                           Bank Name: BOK Financial
                                                                                 Account Number/CD#: XXXXXX0245
                                                                                 Checking Account
Taxpayer ID No: XX-XXX0438                                                        Blanket Bond (per case limit): $73,967,000.00
For Period Ending: 02/01/2021                                                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3283 | MARCO JULIO BRUNI CELLI<br><br>c/o Damian & Valori LLP<br>1000 Brickell Ave., Suite 1020<br>Miami, FL 33131 | Claim 000373, Payment 1.50723% | 7100-000 | | $3,190.95 | $538,884.24 |
| 12/05/12 | 3284 | LUIS & CAROL VILA<br><br>10361 SW 122 St<br>Miami, FL 33176 | Claim 000374, Payment 1.50723% | 7100-000 | | $494.85 | $538,389.39 |
| 12/05/12 | 3285 | FERNANDO BARBOZA GUTIERREZ<br><br>c/o Damian & Valori LLP<br>1000 Brickell Ave., Suite 1020<br>Miami, FL 33131 | Claim 000375A, Payment 1.50723% | 7100-000 | | $28,571.93 | $509,817.46 |
| 12/05/12 | 3286 | MANUEL L. COMELLA AND EDITH BARBOZA<br><br>c/o Damian & Valori LLP<br>1000 Brickell Ave., Suite 1020<br>Miami, FL 33131 | Claim 000376, Payment 1.50723% | 7100-000 | | $7,942.71 | $501,874.75 |
| 12/05/12 | 3287 | HENRIETTA CARNEGIE SCHUMACHER<br><br>Coni Carnegi Schumacher<br>326 Savannah River Dr<br>Summerville, SC 29485-8991 | Claim 000377, Payment 1.50721% | 7100-000 | | $744.77 | $501,129.98 |
| 12/05/12 | 3288 | GLEYDA VILLALBA AND JOSE A. LEAL<br>13 Pekola Terr1st FloorCateret, NJ 07008 | Claim 000378, Payment 4.50851% | 7100-000 | | $184.42 | $500,945.56 |
| 12/05/12 | 3289 | CORITA CORP.<br><br>c/o Damian & Valori LLP<br>1000 Brickell Ave., Suite 1020<br>Miami, FL 33131 | Claim 000379, Payment 1.50723% | 7100-000 | | $15,890.11 | $485,055.45 |
| 12/05/12 | 3290 | NESTOR G. BARBOZA AND MATILDE DE BA<br><br>c/o Damian & Valori LLP<br>1000 Brickell Ave., Suite 1020<br>Miami, FL 33131 | Claim 000380, Payment 1.50723% | 7100-000 | | $11,092.04 | $473,963.41 |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334                                                                Trustee Name: DREW M. DILLWORTH, TRUSTEE          Exhibit 9
Case Name: ROYAL WEST PROPERTIES, INC.                                           Bank Name: BOK Financial
                                                                                 Account Number/CD#: XXXXXX0245
                                                                                 Checking Account
Taxpayer ID No: XX-XXX0438                                                        Blanket Bond (per case limit): $73,967,000.00
For Period Ending: 02/01/2021                                                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3291 | RUBEN DARIO BARBOZA GUTIERREZ<br><br>c/o Damian & Valori LLP<br>1000 Brickell Ave., Suite 1020<br>Miami, FL 33131 | Claim 000381, Payment 1.50723% | 7100-000 | | $3,187.98 | $470,775.43 |
| 12/05/12 | 3292 | DELMY A. MARTINEZ<br>16545 Seneca Rd.Apt 15Victorville, CA 92395 | Claim 000382, Payment 1.50700% | 7100-000 | | $29.96 | $470,745.47 |
| 12/05/12 | 3293 | JUAN CARLOS RASCO<br>c/o John C. ShawdeRasco Klock Reininger, et al.283 Catalonia AveCoral Gables, FL 33134 | Claim 000386, Payment 4.50899% | 7100-000 | | $40.13 | $470,705.34 |
| 12/05/12 | 3294 | JUAN CASAS AND ELSA CASAS<br><br>Rasco Klock Reininger, et al.<br>c/o John C. Shawde<br>283 Catalonia Avenue, Ste. 200<br>Coral Gables, FL 33134 | Claim 000388, Payment 4.50856% | 7100-000 | | $81.87 | $470,623.47 |
| 12/05/12 | 3295 | OMAR TORRES<br><br>Graciela Torres<br>121 Buttonwood Dr<br>Key Biscayne, FL 33149 | Claim 000389, Payment 1.50723% | 7100-000 | | $521.74 | $470,101.73 |
| 12/05/12 | 3296 | JOSE IGNACIO RASCO<br><br>8250 SW 31 St<br>Miami, FL 33155 | Claim 000390, Payment 1.50724% | 7100-000 | | $1,462.95 | $468,638.78 |
| 12/05/12 | 3297 | GIAN M. MOLINA ROMERO<br>16545 Seneca Rd. Apt 15Victorville, CA 92395 | Claim 000391, Payment 1.50715% | 7100-000 | | $36.32 | $468,602.46 |
| 12/05/12 | 3298 | INES MARIA FERNANDEZ<br><br>12952 SW 50 Ln<br>Miami, FL 33175 | Claim 000392, Payment 1.50724% | 7100-000 | | $1,957.65 | $466,644.81 |
| 12/05/12 | 3299 | GLORIA MAYO<br><br>9073 SW 162 Ct<br>Miami, FL 33196 | Claim 000393, Payment 1.20786% | 7100-000 | | $2,689.88 | $463,954.93 |

UST Form 101-7-TDR (10/1/2010) *(Page: 97)*                          Page Subtotals:                              $0.00        $10,008.48

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3300 | MARIA C. HERRERA<br><br>1545 Blue Road<br>Coral Gables, FL 33146 | Claim 000396, Payment 4.50853% | 7100-000 | | $4,643.79 | $459,311.14 |
| 12/05/12 | 3301 | ANNA I. TUSO V. AND YENNY E. TUSO R<br><br>Cra 99 #18A-20<br>Bogota-Cund. Colombia | Claim 000397, Payment 1.50727% | 7100-000 | | $51.46 | $459,259.68 |
| 12/05/12 | 3302 | JAIRO R. CLOPATOFSKY<br><br>Maria del R. Madin F.<br>Calle 76 # 2-22 Apt. 501<br>Bogota-Cund. Colombia | Claim 000398, Payment 4.50848% | 7100-000 | | $479.28 | $458,780.40 |
| 12/05/12 | 3303 | NESTOR ANDRES VARGAS<br><br>Carr.13 # 153-80 Int 12 Apt.401<br>Bogota-Cund. Colombia | Claim 000399, Payment 1.50733% | 7100-004 | | $92.90 | $458,687.50 |
| 12/05/12 | 3304 | MARLENY OROZCO MOLINA<br><br>Carr. 20B #75-54 Apt. 202<br>Bogota-Cund. Colombia | Claim 000401, Payment 4.50849% | 7100-000 | | $405.59 | $458,281.91 |
| 12/05/12 | 3305 | PABLO & ADELA LENSE<br><br>10120 SW 91 Terr<br>Miami, FL 33176 | Claim 000402, Payment 1.50724% | 7100-000 | | $1,208.94 | $457,072.97 |
| 12/05/12 | 3306 | ALICIA CIFUENTES AND NANCY PARDO<br><br>Carr. 82 #22D-20<br>Bogota-Cund. Colombia | Claim 000408, Payment 4.50843% | 7100-000 | | $183.49 | $456,889.48 |
| 12/05/12 | 3307 | BE FIT WITH CATHY, INC.<br><br>13499 Biscayne Blvd., Apt. #1104<br>North Miami, FL 33181 | Claim 000414, Payment 1.50723% | 7100-000 | | $2,282.83 | $454,606.65 |
| 12/05/12 | 3308 | RICHARD DUARTE, ESQ.<br><br>P.O. Box 565425<br>Miami, FL 33256 | Claim 000415, Payment 1.50722% | 7100-000 | | $475.77 | $454,130.88 |

Page Subtotals:                    $0.00         $9,824.05

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3309 | IRINA JIDKOVSKY<br>2451 Brickell Ave, #21 HMiami, FL 33129 | Claim 000424, Payment 1.50723% | 7100-000 | | $217.96 | $453,912.92 |
| 12/05/12 | 3310 | ALEJANDRO MADERAL<br>2451 Brickell Ave, #21 HMiami, FL 33129 | Claim 000426, Payment 1.50724% | 7100-000 | | $806.47 | $453,106.45 |
| 12/05/12 | 3311 | IRA SERVICE TRUST COMPANY<br><br>Custoria FBO: Alejandor<br>1160 Industrial Rd., #1<br>San Carlos, CA 94070 | Claim 000428, Payment 1.50723% | 7100-000 | | $13,445.43 | $439,661.02 |
| 12/05/12 | 3312 | TERESITA BALDOR<br><br>Beatriz de la Maza<br>10502 SW 46 St<br>Miami, FL 33165 | Claim 000432, Payment 1.50723% | 7100-000 | | $2,210.33 | $437,450.69 |
| 12/05/12 | 3313 | LYDIA NUNEZ<br><br>Lorraine de Diego Pita<br>8445 SW 102 Pl<br>Miami, FL 33173 | Claim 000433, Payment 1.50723% | 7100-000 | | $656.53 | $436,794.16 |
| 12/05/12 | 3314 | LYDIA NUNEZ<br><br>Lorraine de Diego Pita<br>8445 SW 102 Pl<br>Miami, FL 33173 | Claim 000434, Payment 1.50723% | 7100-000 | | $607.89 | $436,186.27 |
| 12/05/12 | 3315 | JORGE & IVY ALFARO<br><br>16350 SW 145 Ct<br>Miami, FL 33177 | Claim 000435, Payment 1.50724% | 7100-000 | | $1,253.52 | $434,932.75 |
| 12/05/12 | 3316 | YVETTE EGOZCUE<br><br>9941 SW 20 St<br>Miami, FL 33165 | Claim 000438, Payment 1.50724% | 7100-000 | | $878.72 | $434,054.03 |
| 12/05/12 | 3317 | YVETTE EGOZCUE<br><br>9941 SW 20 St<br>Miami, FL 33165 | Claim 000440, Payment 1.50721% | 7100-000 | | $399.41 | $433,654.62 |

Page Subtotals:                    $0.00       $20,476.26

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3318 | YVETTE EGOZCUE<br><br>9941 SW 20 St<br>Miami, FL 33165 | Claim 000441, Payment 1.50723% | 7100-000 | | $967.64 | $432,686.98 |
| 12/05/12 | 3319 | JULIO & RAMONITA SUAZO<br><br>c/o Rise M. Vega, Esq.<br>8500 W. Flagler St, #204B<br>Miami, FL 33144 | Claim 000442, Payment 1.50731% | 7100-000 | | $97.36 | $432,589.62 |
| 12/05/12 | 3320 | J. MARTA GARCIA<br><br>900 St. Charles Place #520<br>Pembroke Pines, FL 33026 | Claim 000448, Payment 1.50723% | 7100-000 | | $6,343.44 | $426,246.18 |
| 12/05/12 | 3321 | CLARA LEON & MIRTA TAMBARA<br><br>58 NW 109 Pl<br>Miami, FL 33172 | Claim 000449, Payment 1.50723% | 7100-000 | | $6,350.73 | $419,895.45 |
| 12/05/12 | 3322 | JOSE E ALFARO AND JULIA ALFARO<br><br>6155 SW 27 St<br>Miami, FL 33155 | Claim 000450, Payment 1.50723% | 7100-000 | | $1,557.47 | $418,337.98 |
| 12/05/12 | 3323 | EVA GONZALEZ CLAVELL<br><br>8861 SW 17 St<br>Miami, FL 33165 | Claim 000453, Payment 1.50723% | 7100-000 | | $1,778.53 | $416,559.45 |
| 12/05/12 | 3324 | MIRIAN E DOMINGUEZ<br><br>8861 SW 17 Street<br>Miami, FL 33165 | Claim 000454, Payment 1.50726% | 7100-000 | | $533.57 | $416,025.88 |
| 12/05/12 | 3325 | JAVIER RODRIGUEZ<br><br>Calle 108 #49B-45P 301<br>Bogota, Colombia | Claim 000456, Payment 4.50858% | 7100-000 | | $502.12 | $415,523.76 |
| 12/05/12 | 3326 | PEDRO MIGUEL BERNAL<br><br>Calle 102 #16-26 #202<br>Bogota Colombia | Claim 000457, Payment 4.50845% | 7100-000 | | $461.25 | $415,062.51 |

Page Subtotals: $0.00    $18,592.11

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3327 | JOSE FUENTES<br><br>8354 SW 159 Pl<br>Miami, FL 33193 | Claim 000460, Payment 1.50726% | 7100-000 | | $286.38 | $414,776.13 |
| 12/05/12 | 3328 | FRANCISCO ALVAREZ<br><br>12732 SW 68 Terr<br>Miami, FL 33183 | Claim 000461, Payment 1.50721% | 7100-000 | | $156.75 | $414,619.38 |
| 12/05/12 | 3329 | FRANCISCO YANES<br><br>9021 SW 19 St<br>Miami, FL 33165 | Claim 000462, Payment 1.50728% | 7100-000 | | $109.73 | $414,509.65 |
| 12/05/12 | 3330 | ORLANDO CABRERA<br><br>1865 Brickell Ave, #A2003<br>Miami, FL 33129 | Claim 000465, Payment 1.50723% | 7100-000 | | $1,035.47 | $413,474.18 |
| 12/05/12 | 3331 | SANDRA ELIANA PEREZ<br><br>Laura Ximena Montenegro Perez<br>Calle 135A #9B-51<br>Bogota-Cund. Colombia | Claim 000468, Payment 4.50847% | 7100-000 | | $198.35 | $413,275.83 |
| 12/05/12 | 3332 | FERNANDO & ANDRES BRAVO<br><br>c o Myriam Hunter<br>3867 Coral Tree Circle<br>Coconut Creek FL 33073 | Claim 000469, Payment 1.50725% | 7100-000 | | $460.01 | $412,815.82 |
| 12/05/12 | 3333 | RICARDO BACKER<br><br>1528 Sevilla Ave<br>Miami, FL 33134 | Claim 000473, Payment 1.50723% | 7100-004 | | $3,334.86 | $409,480.96 |
| 12/05/12 | 3334 | HAROLD AIBEL<br><br>Eleanor Aibel<br>701 Arvida Pkwy<br>Miami, FL 33156 | Claim 000474, Payment 1.50724% | 7100-000 | | $1,099.38 | $408,381.58 |
| 12/05/12 | 3335 | CAROLINA SPITALNIK<br><br>5284 Harvestdale Dr<br>Mason, OH 45040-3671 | Claim 000475, Payment 1.50722% | 7100-000 | | $566.84 | $407,814.74 |

Page Subtotals: $0.00 $7,247.77

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3336 | PEDRO BACKER<br><br>1528 Sevilla Ave<br>Miami, FL 33134 | Claim 000476, Payment 1.50723% | 7100-004 | | $540.18 | $407,274.56 |
| 12/05/12 | 3337 | JORGE AND/OR ALICIA ZINO-GUTIERREZ<br><br>1528 Sevilla Avenue<br>Coral Gables, FL 33134 | Claim 000477, Payment 1.50724% | 7100-004 | | $696.65 | $406,577.91 |
| 12/05/12 | 3338 | FERNANDO LORET DE MOLA<br><br>3175 Highlands by the Lake<br>Lakeland, FL 33812 | Claim 000478, Payment 1.50723% | 7100-000 | | $1,913.74 | $404,664.17 |
| 12/05/12 | 3339 | RICARDO L AND/OR OLINDA BIONDI<br><br>1528 Sevilla Avenue<br>Coral Gables, FL 33134 | Claim 000479, Payment 1.50723% | 7100-004 | | $2,137.24 | $402,526.93 |
| 12/05/12 | 3340 | JUAN & MARIA MENOCAL<br><br>13371 SW 46 St<br>Miami, FL 33175 | Claim 000480, Payment 1.50720% | 7100-000 | | $354.30 | $402,172.63 |
| 12/05/12 | 3341 | LORE KOPPEL DE MOOS<br><br>1528 Sevilla Ave<br>Miami, FL 33134 | Claim 000481, Payment 1.50715% | 7100-004 | | $224.23 | $401,948.40 |
| 12/05/12 | 3342 | LYDIA MENOCAL<br><br>1525 SW 99 Ct<br>Miami, FL 33174 | Claim 000485, Payment 1.50723% | 7100-004 | | $788.55 | $401,159.85 |
| 12/05/12 | 3343 | ALEX BACKER<br><br>1080 Rublost<br>Altadena, CA 91001 | Claim 000486, Payment 1.50723% | 7100-004 | | $806.37 | $400,353.48 |
| 12/05/12 | 3344 | LYDIA MENOCAL<br><br>1525 SW 99 Ct<br>Miami, FL 33174 | Claim 000487, Payment 1.50722% | 7100-000 | | $773.96 | $399,579.52 |

Page Subtotals: $0.00   $8,235.22

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3345 | LYDIA MENOCAL<br><br>1525 SW 99 Ct<br>Miami, FL 33174 | Claim 000489, Payment 1.50724% | 7100-000 | | $758.33 | $398,821.19 |
| 12/05/12 | 3346 | LYDIA MENOCAL<br><br>1525 SW 99 Ct<br>Miami, FL 33174 | Claim 000490, Payment 1.50724% | 7100-000 | | $588.82 | $398,232.37 |
| 12/05/12 | 3347 | PETER DE SOUSA ITF<br><br>Milena De Sousa<br>11303 NW 53 Ln<br>Miami, FL 33178 | Claim 000491, Payment 1.50725% | 7100-000 | | $357.91 | $397,874.46 |
| 12/05/12 | 3348 | JUAN & MARIA MENOCAL<br><br>13371 SW 46 St<br>Miami, FL 33175 | Claim 000492, Payment 1.50719% | 7100-000 | | $314.57 | $397,559.89 |
| 12/05/12 | 3349 | EIRA LUIS<br><br>19525 E Lake Dr<br>Hialeah, FL 33015 | Claim 000500, Payment 1.50724% | 7100-000 | | $2,201.32 | $395,358.57 |
| 12/05/12 | 3350 | FANNY SUAREZ<br><br>114-30 120th St<br>Jamaica, NY 11420 | Claim 000506, Payment 1.50718% | 7100-000 | | $181.21 | $395,177.36 |
| 12/05/12 | 3351 | HORST SCHENDEL, LUISE SCHENDEL<br><br>3732 SE 21st Place<br>Cape Coral, FL 33904 | Claim 000508, Payment 1.50723% | 7100-000 | | $1,189.45 | $393,987.91 |
| 12/05/12 | 3352 | JORGE & SARA MIRABAL<br><br>9534 SW 79 Terr<br>Miami, FL 33173 | Claim 000510, Payment 1.50723% | 7100-000 | | $1,570.03 | $392,417.88 |
| 12/05/12 | 3353 | MARIA NAUTH<br><br>Petra Kaiser<br>3732 SE 21 Pl<br>Cape Coral, FL 33904 | Claim 000511, Payment 1.50723% | 7100-000 | | $2,258.51 | $390,159.37 |

Page Subtotals: $0.00 $9,420.15

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3354 | ROBERTO & SARA BELTRAN<br><br>1117 Sugartree Ln., N<br>Lakeland, FL 33813 | Claim 000513, Payment 1.50723% | 7100-000 | | $4,036.37 | $386,123.00 |
| 12/05/12 | 3355 | HEINRICH GIRBIG<br><br>Sigrid Girbig or Petra Kaiser<br>3732 SE 21 Pl<br>Cape Coral, FL 33904-5092 | Claim 000514, Payment 1.50721% | 7100-000 | | $286.40 | $385,836.60 |
| 12/05/12 | 3356 | FELIPE & SILVIA ELJAIEK<br><br>1101 Watson Rd<br>Sullivan, MO 63080 | Claim 000516, Payment 1.50722% | 7100-000 | | $562.73 | $385,273.87 |
| 12/05/12 | 3357 | MIRIAM ARANGO<br><br>8590 SW 156 Ct., #120<br>Miami, FL 33193 | Claim 000517, Payment 1.50727% | 7100-000 | | $365.96 | $384,907.91 |
| 12/05/12 | 3358 | MBA CONSTRUCTION, INC.<br><br>Roberto Beltran<br>1117 Sugartree Ln., N<br>Lakeland, FL 33813-1840 | Claim 000519, Payment 1.50725% | 7100-000 | | $465.74 | $384,442.17 |
| 12/05/12 | 3359 | GILBERTO ARANGO<br><br>8590 SW 156 Ct., #120<br>Miami, FL 33193 | Claim 000520, Payment 1.50722% | 7100-000 | | $609.91 | $383,832.26 |
| 12/05/12 | 3360 | MARIA ALVARADO<br><br>1877 SW 6 St<br>Miami, FL 33135 | Claim 000521, Payment 1.50724% | 7100-000 | | $1,507.24 | $382,325.02 |
| 12/05/12 | 3361 | JORGE & BIENVENIDA PEREZ<br><br>c o L Michael Osman, Esq<br>1474-A West 84th St<br>Hialeah FL 33014-3363 | Claim 000522, Payment 4.50854% | 7100-000 | | $11,271.34 | $371,053.68 |
| 12/05/12 | 3362 | JULIA L GARDADO<br><br>9588 E Sutherland Way<br>Scottsdale AZ 85262-3649 | Claim 000523, Payment 1.50723% | 7100-000 | | $1,507.23 | $369,546.45 |

Page Subtotals: $0.00 $20,612.92

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 3363 | ANTHONY & CARLOS RIONDA<br><br>10310 SW 19 St<br>Miami, FL 33165-7307 | Claim 000525, Payment 1.50723% | 7100-000 | | $4,521.70 | $365,024.75 |
| 12/05/12 | 3364 | ANTHONY & CARLOS RIONDA<br><br>10310 SW 19 St<br>Miami, FL 33165-7307 | Claim 000526, Payment 1.50724% | 7100-000 | | $732.52 | $364,292.23 |
| 12/05/12 | 3365 | CARLOS & MARIA RIONDA<br><br>10310 SW 19 St<br>Miami FL 33165 | Claim 000527, Payment 1.50723% | 7100-000 | | $1,364.04 | $362,928.19 |
| 12/05/12 | 3366 | ROBERTO & TESSIE BELTRAN<br><br>919 Summer Field Dr<br>Lakeland, FL 33803 | Claim 000528, Payment 1.50724% | 7100-000 | | $776.23 | $362,151.96 |
| 12/05/12 | 3367 | CARLOS S RIONDA, SR RETIREMENT PLAN<br><br>& Trust 0 Fed Id #29-161 1081<br>10310 SW 19 St<br>Miami FL 33165 | Claim 000529, Payment 1.50723% | 7100-000 | | $3,014.46 | $359,137.50 |
| 12/05/12 | 3368 | HIPOLITO & ROSARIO POUZA<br>4403 NW 33 St.Cape Coral, FL 33993Miami FL 33145 | Claim 000531, Payment 1.50724% | 7100-000 | | $3,829.36 | $355,308.14 |
| 12/05/12 | 3369 | MARVIN H BAZAN<br>Martin Vasquez13227 58 Road, 2nd FloorFlushing NY 11355 | Claim 000537, Payment 1.50725% | 7100-000 | | $120.58 | $355,187.56 |
| 12/05/12 | 3370 | ANGELICA MARIA QUINTERO RODAS<br>6/13 Winifred St.Esswndon, Victoria, 3040, Australia | Claim 000543, Payment 1.50725% | 7100-000 | | $106.68 | $355,080.88 |
| 12/05/12 | 3371 | SISTER MARIA CARTAYA<br><br>580 SW 124th Avenue<br>Miami, FL 33184 | Claim 000550, Payment 1.50723% | 7100-000 | | $1,507.23 | $353,573.65 |
| 12/05/12 | 3372 | LUACES, AMPARO<br>335 SW 97 CT.MIAMI, FL 33174 | Claim uaces\, Payment 1.50721% | 7100-000 | | $844.34 | $352,729.31 |

UST Form 101-7-TDR (10/1/2010) *(Page: 105)*

Page Subtotals:                    $0.00        $16,817.14

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/06/12 | 3017 | Reverses Check # 3017 | Claim 000113, Payment 100.00000% Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 5600-000 | | ($1,545.00) | $354,274.31 |
| 12/06/12 | 3035 | Reverses Check # 3035 | General Unsecured 726(a)(2) Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($253.96) | $354,528.27 |
| 12/06/12 | 3018 | Reverses Check # 3018 | Claim 000120, Payment 100.00000% Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 5600-000 | | ($2,600.00) | $357,128.27 |
| 12/06/12 | 3036 | Reverses Check # 3036 | General Unsecured 726(a)(2) Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($126.08) | $357,254.35 |
| 12/06/12 | 3019 | Reverses Check # 3019 | Claim 000151, Payment 100.00000% Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 5600-000 | | ($2,569.65) | $359,824.00 |
| 12/06/12 | 3043 | Reverses Check # 3043 | General Unsecured 726(a)(2) Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($58.53) | $359,882.53 |
| 12/06/12 | 3020 | Reverses Check # 3020 | Claim 000160, Payment 100.00000% Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 5600-000 | | ($2,516.78) | $362,399.31 |
| 12/06/12 | 3048 | Reverses Check # 3048 | General Unsecured 726(a)(2) Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($76.49) | $362,475.80 |

Page Subtotals: $0.00    ($9,746.49)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/06/12 | 3021 | Reverses Check # 3021 | Claim 000174, Payment 100.00000% Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 5600-000 | | ($2,600.00) | $365,075.80 |
| 12/06/12 | 3049 | Reverses Check # 3049 | General Unsecured 726(a)(2) Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($658.92) | $365,734.72 |
| 12/06/12 | 3028 | Reverses Check # 3028 | Claim 000533, Payment 100.00000% Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 5600-000 | | ($2,600.00) | $368,334.72 |
| 12/06/12 | 3090 | Reverses Check # 3090 | General Unsecured 726(a)(2) Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($400.03) | $368,734.75 |
| 12/06/12 | 3029 | Reverses Check # 3029 | Claim 000540, Payment 100.00000% Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 5600-000 | | ($2,600.00) | $371,334.75 |
| 12/06/12 | 3091 | Reverses Check # 3091 | General Unsecured 726(a)(2) Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($66.86) | $371,401.61 |
| 12/06/12 | 3027 | Reverses Check # 3027 | Claim 000532, Payment 100.00000% Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 5600-000 | | ($2,600.00) | $374,001.61 |
| 12/06/12 | 3089 | Reverses Check # 3089 | General Unsecured 726(a)(2) Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($581.80) | $374,583.41 |

Page Subtotals: $0.00 ($12,107.61)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334                                                    Trustee Name: DREW M. DILLWORTH, TRUSTEE          Exhibit 9
Case Name: ROYAL WEST PROPERTIES, INC.                              Bank Name: BOK Financial
                                                                    Account Number/CD#: XXXXXX0245
                                                                    Checking Account
Taxpayer ID No: XX-XXX0438                                          Blanket Bond (per case limit): $73,967,000.00
For Period Ending: 02/01/2021                                      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/06/12 | 3023 | Reverses Check # 3023 | Claim 000305, Payment 100.00000%<br>Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 5600-000 | | ($2,600.00) | $377,183.41 |
| 12/06/12 | 3063 | Reverses Check # 3063 | General Unsecured 726(a)(2)<br>Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($195.17) | $377,378.58 |
| 12/06/12 | 3025 | Reverses Check # 3025 | Claim 000406, Payment 100.00000%<br>Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 5600-000 | | ($2,465.55) | $379,844.13 |
| 12/06/12 | 3069 | Reverses Check # 3069 | General Unsecured 726(a)(2)<br>Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($38.20) | $379,882.33 |
| 12/06/12 | 3026 | Reverses Check # 3026 | Claim 000505, Payment 100.00000%<br>Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 5600-000 | | ($2,336.62) | $382,218.95 |
| 12/06/12 | 3085 | Reverses Check # 3085 | General Unsecured 726(a)(2)<br>Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($177.25) | $382,396.20 |
| 12/06/12 | 3022 | Reverses Check # 3022 | Claim 000242, Payment 100.00000%<br>Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 5600-000 | | ($2,525.66) | $384,921.86 |
| 12/06/12 | 3057 | Reverses Check # 3057 | General Unsecured 726(a)(2)<br>Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($84.37) | $385,006.23 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/06/12 | 3024 | Reverses Check # 3024 | Claim 000310, Payment 100.00000% Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 5600-000 | | ($2,600.00) | $387,606.23 |
| 12/06/12 | 3111 | Reverses Check # 3111 | Claim 000081, Payment 4.50851% Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($776.14) | $388,382.37 |
| 12/06/12 | 3117 | Reverses Check # 3117 | Claim 000099, Payment 4.50854% Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($2,732.41) | $391,114.78 |
| 12/06/12 | 3119 | Reverses Check # 3119 | Claim 000102, Payment 4.50853% Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($3,403.31) | $394,518.09 |
| 12/06/12 | 3133 | Reverses Check # 3133 | Claim 000128, Payment 4.50853% Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($1,183.49) | $395,701.58 |
| 12/06/12 | 3218 | Reverses Check # 3218 | Claim 000267, Payment 4.50851% Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($1,441.75) | $397,143.33 |
| 12/06/12 | 3227 | Reverses Check # 3227 | Claim 000284, Payment 4.50858% Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($173.40) | $397,316.73 |
| 12/06/12 | 3228 | Reverses Check # 3228 | Claim 000285, Payment 4.50856% Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($181.73) | $397,498.46 |

Page Subtotals: $0.00    ($12,492.23)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/06/12 | 3229 | Reverses Check # 3229 | Claim 000286, Payment 4.50841% Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($187.98) | $397,686.44 |
| 12/06/12 | 3237 | Reverses Check # 3237 | Claim 000299, Payment 4.50865% Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($290.47) | $397,976.91 |
| 12/06/12 | 3238 | Reverses Check # 3238 | Claim 000300, Payment 4.50843% Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($283.57) | $398,260.48 |
| 12/06/12 | 3241 | Reverses Check # 3241 | Claim 000304, Payment 4.50858% Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($220.38) | $398,480.86 |
| 12/06/12 | 3254 | Reverses Check # 3254 | Claim 000334, Payment 4.50861% Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($210.94) | $398,691.80 |
| 12/06/12 | 3288 | Reverses Check # 3288 | Claim 000378, Payment 4.50851% Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($184.42) | $398,876.22 |
| 12/06/12 | 3293 | Reverses Check # 3293 | Claim 000386, Payment 4.50899% Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($40.13) | $398,916.35 |

Page Subtotals:   $0.00   ($1,417.89)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/06/12 | 3294 | Reverses Check # 3294 | Claim 000388, Payment 4.50856%<br>Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($81.87) | $398,998.22 |
| 12/06/12 | 3300 | Reverses Check # 3300 | Claim 000396, Payment 4.50853%<br>Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($4,643.79) | $403,642.01 |
| 12/06/12 | 3302 | Reverses Check # 3302 | Claim 000398, Payment 4.50848%<br>Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($479.28) | $404,121.29 |
| 12/06/12 | 3304 | Reverses Check # 3304 | Claim 000401, Payment 4.50849%<br>Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($405.59) | $404,526.88 |
| 12/06/12 | 3306 | Reverses Check # 3306 | Claim 000408, Payment 4.50843%<br>Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($183.49) | $404,710.37 |
| 12/06/12 | 3325 | Reverses Check # 3325 | Claim 000456, Payment 4.50858%<br>Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($502.12) | $405,212.49 |
| 12/06/12 | 3326 | Reverses Check # 3326 | Claim 000457, Payment 4.50845%<br>Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($461.25) | $405,673.74 |
| 12/06/12 | 3331 | Reverses Check # 3331 | Claim 000468, Payment 4.50847%<br>Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($198.35) | $405,872.09 |

Page Subtotals: $0.00    ($6,955.74)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/06/12 | 3361 | Reverses Check # 3361 | Claim 000522, Payment 4.50854%<br>Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($11,271.34) | $417,143.43 |
| 12/06/12 | 3065 | Reverses Check # 3065 | General Unsecured 726(a)(2)<br>Check is being deposited with the Clerk of Court pursuant to order dated 12/3/12 ECF 1113. | 7100-000 | | ($209.85) | $417,353.28 |
| 12/06/12 | 3373 | CLERK<br>51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000113, Payment 100.00000% | 5600-001 | | $1,545.00 | $415,808.28 |
| 12/06/12 | 3374 | CLERK<br>51 SW First Ave.15th FloorMiami, FL 33130 | General Unsecured 726(a)(2) | 7100-001 | | $253.96 | $415,554.32 |
| 12/06/12 | 3375 | CLERK<br>51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000120, Payment 100.00000% | 5600-001 | | $2,600.00 | $412,954.32 |
| 12/06/12 | 3376 | CLERK<br>51 SW First Ave.15th FloorMiami, FL 33130 | General Unsecured 726(a)(2) | 7100-001 | | $126.08 | $412,828.24 |
| 12/06/12 | 3377 | CLERK<br>51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000151, Payment 100.00000% | 5600-001 | | $2,569.65 | $410,258.59 |
| 12/06/12 | 3378 | CLERK<br>51 SW First Ave.15th FloorMiami, FL 33130 | General Unsecured 726(a)(2) | 7100-001 | | $58.53 | $410,200.06 |
| 12/06/12 | 3379 | CLERK<br>51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000160, Payment 100.00000% | 5600-001 | | $2,516.78 | $407,683.28 |
| 12/06/12 | 3380 | CLERK<br>51 SW First Ave.15th FloorMiami, FL 33130 | General Unsecured 726(a)(2) | 7100-001 | | $76.49 | $407,606.79 |
| 12/06/12 | 3381 | CLERK<br>51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000174, Payment 100.00000% | 5600-001 | | $2,600.00 | $405,006.79 |

Page Subtotals:    $0.00    $865.30

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334        Trustee Name: DREW M. DILLWORTH, TRUSTEE     **Exhibit 9**

Case Name: ROYAL WEST PROPERTIES, INC.        Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Taxpayer ID No: XX-XXX0438        Blanket Bond (per case limit): $73,967,000.00

For Period Ending: 02/01/2021        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/06/12 | 3382 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | General Unsecured 726(a)(2) | 7100-001 | | $658.92 | $404,347.87 |
| 12/06/12 | 3383 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000533, Payment 100.00000% | 5600-001 | | $2,600.00 | $401,747.87 |
| 12/06/12 | 3384 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | General Unsecured 726(a)(2) | 7100-001 | | $400.03 | $401,347.84 |
| 12/06/12 | 3385 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000540, Payment 100.00000% | 5600-001 | | $2,600.00 | $398,747.84 |
| 12/06/12 | 3386 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | General Unsecured 726(a)(2) | 7100-001 | | $66.86 | $398,680.98 |
| 12/06/12 | 3387 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000532, Payment 100.00000% | 5600-001 | | $2,600.00 | $396,080.98 |
| 12/06/12 | 3388 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | General Unsecured 726(a)(2) | 7100-001 | | $581.80 | $395,499.18 |
| 12/06/12 | 3389 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000305, Payment 100.00000% | 5600-001 | | $2,600.00 | $392,899.18 |
| 12/06/12 | 3390 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | General Unsecured 726(a)(2) | 7100-001 | | $195.17 | $392,704.01 |
| 12/06/12 | 3391 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000406, Payment 100.00000% | 5600-001 | | $2,465.55 | $390,238.46 |
| 12/06/12 | 3392 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | General Unsecured 726(a)(2) | 7100-001 | | $38.20 | $390,200.26 |
| 12/06/12 | 3393 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000505, Payment 100.00000% | 5600-001 | | $2,336.62 | $387,863.64 |

Page Subtotals:        $0.00      $17,143.15

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334      Trustee Name: DREW M. DILLWORTH, TRUSTEE      **Exhibit 9**

Case Name: ROYAL WEST PROPERTIES, INC.      Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Taxpayer ID No: XX-XXX0438      Blanket Bond (per case limit): $73,967,000.00

For Period Ending: 02/01/2021      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/06/12 | 3394 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | General Unsecured 726(a)(2) | 7100-001 | | $177.25 | $387,686.39 |
| 12/06/12 | 3395 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000242, Payment 100.00000% | 5600-001 | | $2,525.66 | $385,160.73 |
| 12/06/12 | 3396 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | General Unsecured 726(a)(2) | 7100-001 | | $84.37 | $385,076.36 |
| 12/06/12 | 3397 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000310, Payment 100.00000% | 5600-001 | | $2,600.00 | $382,476.36 |
| 12/06/12 | 3398 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000081, Payment 4.50851% | 7100-001 | | $776.14 | $381,700.22 |
| 12/06/12 | 3399 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000099, Payment 4.50854% | 7100-001 | | $2,732.41 | $378,967.81 |
| 12/06/12 | 3400 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000102, Payment 4.50853% | 7100-001 | | $3,403.31 | $375,564.50 |
| 12/06/12 | 3401 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000128, Payment 4.50853% | 7100-001 | | $1,183.49 | $374,381.01 |
| 12/06/12 | 3402 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000267, Payment 4.50851% | 7100-001 | | $1,441.75 | $372,939.26 |
| 12/06/12 | 3403 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000284, Payment 4.50858% | 7100-001 | | $173.40 | $372,765.86 |
| 12/06/12 | 3404 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000285, Payment 4.50856% | 7100-001 | | $181.73 | $372,584.13 |
| 12/06/12 | 3405 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000286, Payment 4.50841% | 7100-001 | | $187.98 | $372,396.15 |

Page Subtotals:      $0.00      $15,467.49

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/06/12 | 3406 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000299, Payment 4.50865% | 7100-001 | | $290.47 | $372,105.68 |
| 12/06/12 | 3407 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000300, Payment 4.50843% | 7100-001 | | $283.57 | $371,822.11 |
| 12/06/12 | 3408 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000304, Payment 4.50858% | 7100-001 | | $220.38 | $371,601.73 |
| 12/06/12 | 3409 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000334, Payment 4.50861% | 7100-001 | | $210.94 | $371,390.79 |
| 12/06/12 | 3410 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000378, Payment 4.50851% | 7100-001 | | $184.42 | $371,206.37 |
| 12/06/12 | 3411 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000386, Payment 4.50899% | 7100-001 | | $40.13 | $371,166.24 |
| 12/06/12 | 3412 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000388, Payment 4.50856% | 7100-001 | | $81.87 | $371,084.37 |
| 12/06/12 | 3413 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000396, Payment 4.50853% | 7100-001 | | $4,643.79 | $366,440.58 |
| 12/06/12 | 3414 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000398, Payment 4.50848% | 7100-001 | | $479.28 | $365,961.30 |
| 12/06/12 | 3415 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000401, Payment 4.50849% | 7100-001 | | $405.59 | $365,555.71 |
| 12/06/12 | 3416 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000408, Payment 4.50843% | 7100-001 | | $183.49 | $365,372.22 |
| 12/06/12 | 3417 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000456, Payment 4.50858% | 7100-001 | | $502.12 | $364,870.10 |

UST Form 101-7-TDR (10/1/2010) *(Page: 115)*

Page Subtotals:    $0.00    $7,526.05

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/06/12 | 3418 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000457, Payment 4.50845% | 7100-001 | | $461.25 | $364,408.85 |
| 12/06/12 | 3419 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000468, Payment 4.50847% | 7100-001 | | $198.35 | $364,210.50 |
| 12/06/12 | 3420 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000522, Payment 4.50854% | 7100-001 | | $11,271.34 | $352,939.16 |
| 12/06/12 | 3421 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | General Unsecured 726(a)(2) | 7100-001 | | $209.85 | $352,729.31 |
| 12/12/12 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler bay, Fl 33190 | A/R | 1121-000 | $100.00 | | $352,829.31 |
| 12/14/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $1,192.22 | $351,637.09 |
| 12/17/12 | 56 | BANK OF AMERICA FAIR FUND P.O. Box 1837Faribault, MN 55021-1885 | Fair Fund by SEC | 1290-000 | $51.31 | | $351,688.40 |
| 12/17/12 | 56 | BANK OF AMERICA FAIR FUND P.O. Box 1837Faribault, MN 55021-1885 | Fair Fund by SEC | 1290-000 | $10.13 | | $351,698.53 |
| 12/18/12 | 46 | BANK OF AMERICA CORP. 125 Dupont DriveRI-121-01-30Providence, RI 02907 | Settlement with BofA | 1249-000 | $950,000.00 | | $1,301,698.53 |
| 12/21/12 | 3422 | KOZYAK TROPIN & THROCKMORTON, P.A. 2525 Ponce De Leon Blvd.9th FloorMiami, FL 33134 | Order dated 12/03/12 ECF 1111 | 3210-000 | | $332,500.00 | $969,198.53 |
| 12/27/12 | 3423 | KOZYAK TROPIN & THROCKMORTON, P.A. 2525 Ponce De Leon Blvd.9th FloorMiami, FL 33134 | Order dated 12/03/12 ECF 1111 | 3220-000 | | $36,000.00 | $933,198.53 |
| 01/04/13 | 54 | ROBERT JAMES JULIA, P.A. 8042 NW 161 TerrMiami lAkes, FL 33016 | Settlement of Julia claims | 1249-000 | $2,000.00 | | $935,198.53 |
| 01/04/13 | 54 | ROBERT JAMES JULIA, P.A. 8042 NW 161 TerrMiami lAkes, FL 33016 | Settlement of Julia claims | 1249-000 | $8,000.00 | | $943,198.53 |

Page Subtotals: $960,161.44    $381,833.01

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334                                                                                              Trustee Name: DREW M. DILLWORTH, TRUSTEE                 **Exhibit 9**
Case Name: ROYAL WEST PROPERTIES, INC.                                                          Bank Name: BOK Financial
                                                                                                                        Account Number/CD#: XXXXXX0245
                                                                                                                        Checking Account
Taxpayer ID No: XX-XXX0438                                                                               Blanket Bond (per case limit): $73,967,000.00
For Period Ending: 02/01/2021                                                                           Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/04/13 | 3272 | Reverses Check # 3272 | Claim 000361A, Payment 1.50723% Check was returned by payee. Check was supposed to be addressed to wife only. | 7100-000 | | ($7,008.64) | $950,207.17 |
| 01/04/13 | 3273 | Reverses Check # 3273 | Claim 000362, Payment 1.50724% Check was returned by payee. Check was supposed to be addressed to wife only. | 7100-000 | | ($6,028.95) | $956,236.12 |
| 01/04/13 | 3278 | Reverses Check # 3278 | Claim 000367A, Payment 1.50723% Check was returned by payee. Check was supposed to be addressed to wife only. | 7100-000 | | ($7,536.16) | $963,772.28 |
| 01/04/13 | 3424 | RAUL & NIDIA RODRIGUEZ 300 SW 124 AveMiami, FL 33184 | Claim 000361A, Payment 1.50723% | 7100-000 | | $7,008.64 | $956,763.64 |
| 01/04/13 | 3425 | RAUL & NIDIA RODRIGUEZ 300 SW 124 AveMiami, FL 33184 | Claim 000362, Payment 1.50724% | 7100-000 | | $6,028.95 | $950,734.69 |
| 01/04/13 | 3426 | RAUL & NIDIA RODRIGUEZ 300 SW 124 AveMiami, FL 33184 | Claim 000367A, Payment 1.50723% | 7100-000 | | $7,536.16 | $943,198.53 |
| 01/07/13 | 39 | MANGEN, INC. P.O. Box 920185Needham, MA 02492 | Settlement Adv 11-02294 | 1249-000 | $12,000.00 | | $955,198.53 |
| 01/09/13 | 3081 | Reverses Check # 3081 | General Unsecured 726(a)(2) check was returned undeliverable/unableto forward. | 7100-000 | | ($77.29) | $955,275.82 |
| 01/09/13 | 3191 | Reverses Check # 3191 | Claim 000222, Payment 1.50723% Check was returned unclaimed/unable to forward. | 7100-000 | | ($1,205.78) | $956,481.60 |
| 01/09/13 | 3256 | Reverses Check # 3256 | Claim 000340, Payment 1.50723% Checks returned undeliverable. | 7100-000 | | ($1,446.94) | $957,928.54 |
| 01/09/13 | 3257 | Reverses Check # 3257 | Claim 000341, Payment 1.50726% checks returned undeliverable. | 7100-000 | | ($37.02) | $957,965.56 |

Page Subtotals:                                                                                      $12,000.00          ($2,767.03)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/09/13 | 3258 | Reverses Check # 3258 | Claim 000342, Payment 1.50723% check returned undeliverable | 7100-000 | | ($354.84) | $958,320.40 |
| 01/09/13 | 3280 | Reverses Check # 3280 | Claim 000370, Payment 1.50721% check returned. Incorrect address | 7100-000 | | ($266.40) | $958,586.80 |
| 01/14/13 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler bay, Fl 33190 | A/R | 1121-000 | $100.00 | | $958,686.80 |
| 01/16/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $1,003.01 | $957,683.79 |
| 01/31/13 | 39 | MEDMARC CASUALTY INS. CO. P.O. Box 10809Chantilly, VA 20153 | Settlement of Paul Martin Adv | 1249-000 | $70,000.00 | | $1,027,683.79 |
| 02/08/13 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler bay, Fl 33190 | A/R | 1121-000 | $100.00 | | $1,027,783.79 |
| 02/14/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $1,154.87 | $1,026,628.92 |
| 02/21/13 | 3427 | MARCIA DUNN, TRUSTEE FOR the estate of Norberto andLupe Garcia | Order dated 2/19/13 ECF 1138 | 4220-000 | | $25,000.00 | $1,001,628.92 |
| 02/22/13 | 17 | ALLY P.O. Box 380902Bloomington, MN 55438 | Order dated 1/28/13 ECF 1132 | 1249-000 | $3,545.07 | | $1,005,173.99 |
| 03/06/13 | 3054 | Reverses Check # 3054 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($514.99) | $1,005,688.98 |
| 03/06/13 | 3428 | REYNOSO, ALEJANDRO (Uns. portion of POC 228) | General Unsecured 726(a)(2) | 7100-000 | | $514.99 | $1,005,173.99 |
| 03/11/13 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler bay, Fl 33190 | A/R | 1121-000 | $100.00 | | $1,005,273.99 |
| 03/11/13 | 3251 | Reverses Check # 3251 | Claim 000324A, Payment 1.50718% Check was returned to our office uncashed and stale dated. 3/11/13 | 7100-000 | | ($8,639.00) | $1,013,912.99 |

Page Subtotals: $73,845.07 $17,897.64

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/11/13 | 3429 | ANGEL A. LAZO AND DELIA R. LAZO c/o Stuart M. Gold, Esq.5801 N.W. 151 Street, Suite 307Miami Lakes, FL 33014 | Claim 000324A, Payment 1.50718% | 7100-000 | | $8,639.00 | $1,005,273.99 |
| 03/14/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $1,413.67 | $1,003,860.32 |
| 03/15/13 | 1 | SIERRA, FERNANDO 6410 N. Thatcher Ave.Tampa, FL 33614 | Payment for property 8604 | 1121-000 | $500.00 | | $1,004,360.32 |
| 03/19/13 | 3430 | ACME RECORDS MANAGEMENT, INC. 14 NE 1st Ave., 15th FloorMiami, FL 33131 | Payment to destroy docs | 2410-000 | | $1,400.00 | $1,002,960.32 |
| 04/12/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $1,548.01 | $1,001,412.31 |
| 04/30/13 | | BANK OF KANSAS CITY | BANK SERVICE FEES | 2600-000 | | $1,480.07 | $999,932.24 |
| 05/14/13 | 1 | CITY OF CAPE CORAL P.O. Box 150027Cape Coral, FL 33915-0027 | Utility Assessment refund | 1121-000 | $8.93 | | $999,941.17 |
| 05/14/13 | 1 | CITY OF CAPE CORAL P.O. Box 150027Cape Coral, FL 33915-0027 | Utility Assessment refund | 1121-000 | $6.46 | | $999,947.63 |
| 05/14/13 | 1 | CITY OF CAPE CORAL P.O. Box 150027Cape Coral, FL 33915-0027 | Utility Assessment refund | 1121-000 | $5.10 | | $999,952.73 |
| 05/14/13 | 1 | CITY OF CAPE CORAL P.O. Box 150027Cape Coral, FL 33915-0027 | Utility Assessment refund | 1121-000 | $15.30 | | $999,968.03 |
| 05/14/13 | 1 | CITY OF CAPE CORAL P.O. Box 150027Cape Coral, FL 33915-0027 | Utility Assessment refund | 1121-000 | $11.16 | | $999,979.19 |
| 05/14/13 | 1 | CITY OF CAPE CORAL P.O. Box 150027Cape Coral, FL 33915-0027 | Utility Assessment refund | 1121-000 | $10.20 | | $999,989.39 |
| 05/16/13 | 1 | HORIZON TITLE GROUP, LLC 1105 Cape Coral PkwyUnit Dcape Coral, Fl 33904 | Payoff for Cape coral lots unit 41 block 2850 PB 17 PG 6-8 Lots 1-2 Cape Coral Unit 35 Block 2381 PB 16 PG 106 Lots 27-28 Cape Coral | 1121-000 | $4,500.00 | | $1,004,489.39 |

Page Subtotals: $5,057.15    $14,480.75

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

    Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/16/13 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler bay, Fl 33190 | A/R | 1121-000 | $80.00 | | $1,004,569.39 |
| 05/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $1,528.42 | $1,003,040.97 |
| 06/05/13 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler bay, Fl 33190 | A/R | 1121-000 | $50.00 | | $1,003,090.97 |
| 06/28/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $1,480.75 | $1,001,610.22 |
| 07/03/13 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler bay, Fl 33190 | A/R | 1121-000 | $50.00 | | $1,001,660.22 |
| 07/15/13 | 1 | CITY OF CAPE CORAL P.O. Box 150027Cape Coral, FL 33915-0027 | Utility Assessment refund | 1121-000 | $4.40 | | $1,001,664.62 |
| 07/15/13 | 1 | CITY OF CAPE CORAL P.O. Box 150027Cape Coral, FL 33915-0027 | Utility Assessment refund | 1121-000 | $6.59 | | $1,001,671.21 |
| 07/15/13 | 1 | CITY OF CAPE CORAL P.O. Box 150027Cape Coral, FL 33915-0027 | Utility Assessment refund | 1121-000 | $5.71 | | $1,001,676.92 |
| 07/15/13 | 1 | CITY OF CAPE CORAL P.O. Box 150027Cape Coral, FL 33915-0027 | Utility Assessment refund | 1121-000 | $11.43 | | $1,001,688.35 |
| 07/15/13 | 1 | CITY OF CAPE CORAL P.O. Box 150027Cape Coral, FL 33915-0027 | Utility Assessment refund | 1121-000 | $13.20 | | $1,001,701.55 |
| 07/15/13 | 1 | CITY OF CAPE CORAL P.O. Box 150027Cape Coral, FL 33915-0027 | Utility Assessment refund | 1121-000 | $13.20 | | $1,001,714.75 |
| 07/15/13 | 1 | CITY OF CAPE CORAL P.O. Box 150027Cape Coral, FL 33915-0027 | Utility Assessment refund | 1121-000 | $8.88 | | $1,001,723.63 |
| 07/16/13 | 1 | CITY OF CAPE CORAL P.O. Box 150027Cape Coral, FL 33915-0027 | Utility Assessment refund | 1121-000 | $6.59 | | $1,001,730.22 |

Page Subtotals:     $250.00     $3,009.17

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $1,527.80 | $1,000,202.42 |
| 08/02/13 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler bay, Fl 33190 | A/R | 1121-000 | $202.14 | | $1,000,404.56 |
| 08/20/13 | 3429 | Reverses Check # 3429 | Claim 000324A, Payment 1.50718% Check was stale dated. Atty requested a new check be sent. | 7100-000 | | ($8,639.00) | $1,009,043.56 |
| 08/20/13 | 3431 | ANGEL A. LAZO AND DELIA R. LAZO c/o Stuart M. Gold, Esq.5801 N.W. 151 Street, Suite 307Miami Lakes, FL 33014 | Claim 000324A, Payment 1.50718% | 7100-000 | | $8,639.00 | $1,000,404.56 |
| 08/30/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $1,525.70 | $998,878.86 |
| 09/04/13 | 3058 | Reverses Check # 3058 | General Unsecured 726(a)(2) check returned | 7100-000 | | ($94.70) | $998,973.56 |
| 09/04/13 | 3041 | Reverses Check # 3041 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($102.90) | $999,076.46 |
| 09/04/13 | 3046 | Reverses Check # 3046 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($24.27) | $999,100.73 |
| 09/04/13 | 3051 | Reverses Check # 3051 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($236.63) | $999,337.36 |
| 09/04/13 | 3053 | Reverses Check # 3053 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($30.41) | $999,367.77 |
| 09/04/13 | 3056 | Reverses Check # 3056 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($17.02) | $999,384.79 |
| 09/04/13 | 3060 | Reverses Check # 3060 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($76.29) | $999,461.08 |
| 09/04/13 | 3064 | Reverses Check # 3064 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($60.45) | $999,521.53 |
| 09/04/13 | 3067 | Reverses Check # 3067 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($78.60) | $999,600.13 |
| 09/04/13 | 3070 | Reverses Check # 3070 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($128.97) | $999,729.10 |
| 09/04/13 | 3073 | Reverses Check # 3073 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($215.82) | $999,944.92 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | Exhibit 9 |
|---|---|---|---|---|
| Case No: 09-20334 | | Trustee Name: DREW M. DILLWORTH, TRUSTEE | | |
| Case Name: ROYAL WEST PROPERTIES, INC. | | Bank Name: BOK Financial | | |
| | | Account Number/CD#: XXXXXX0245 | | |
| | | Checking Account | | |
| Taxpayer ID No: XX-XXX0438 | | Blanket Bond (per case limit): $73,967,000.00 | | |
| For Period Ending: 02/01/2021 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/13 | 3079 | Reverses Check # 3079 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($34.34) | $999,979.26 |
| 09/04/13 | 3082 | Reverses Check # 3082 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($70.33) | $1,000,049.59 |
| 09/04/13 | 3083 | Reverses Check # 3083 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($40.50) | $1,000,090.09 |
| 09/04/13 | 3092 | Reverses Check # 3092 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($52.40) | $1,000,142.49 |
| 09/04/13 | 3099 | Reverses Check # 3099 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($845.57) | $1,000,988.06 |
| 09/04/13 | 3102 | Reverses Check # 3102 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($3,236.20) | $1,004,224.26 |
| 09/04/13 | 3118 | Reverses Check # 3118 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($395.65) | $1,004,619.91 |
| 09/04/13 | 3144 | Reverses Check # 3144 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($452.17) | $1,005,072.08 |
| 09/04/13 | 3145 | Reverses Check # 3145 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($1,507.23) | $1,006,579.31 |
| 09/04/13 | 3148 | Reverses Check # 3148 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($1,507.22) | $1,008,086.53 |
| 09/04/13 | 3194 | Reverses Check # 3194 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($150.73) | $1,008,237.26 |
| 09/04/13 | 3244 | Reverses Check # 3244 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($826.54) | $1,009,063.80 |
| 09/04/13 | 3275 | Reverses Check # 3275 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($300.14) | $1,009,363.94 |
| 09/04/13 | 3303 | Reverses Check # 3303 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($92.90) | $1,009,456.84 |
| 09/04/13 | 3333 | Reverses Check # 3333 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($3,334.86) | $1,012,791.70 |
| 09/04/13 | 3336 | Reverses Check # 3336 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($540.18) | $1,013,331.88 |
| 09/04/13 | 3337 | Reverses Check # 3337 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($696.65) | $1,014,028.53 |

| | | Page Subtotals: | | | $0.00 | ($14,083.61) | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

**Exhibit 9**

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/13 | 3339 | Reverses Check # 3339 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($2,137.24) | $1,016,165.77 |
| 09/04/13 | 3341 | Reverses Check # 3341 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($224.23) | $1,016,390.00 |
| 09/11/13 | 3432 | CLERK OF COURT 51 SW First Ave15th FloorMiami, FL 33130 | Remit to Court | | | $20,899.41 | $995,490.59 |
| | | VASQUEZ, MARIA P. | General unsecured          ($102.90) | 7100-001 | | | |
| | | ORTIZ, FRANCIS BETANCOURT | General Unsecured           ($24.27) | 7100-001 | | | |
| | | JOSE J. DAZA MAYA & ANGELA J. URIBE | General Unsecured          ($236.63) | 7100-001 | | | |
| | | REYES, SANDRA | General Unsecured           ($30.41) | 7100-001 | | | |
| | | CINZIA LUNGARELLA & C DI SALVATORE | General Unsecured           ($17.02) | 7100-001 | | | |
| | | GOMEZ, DAVID MACHADO | General Unsecured           ($94.70) | 7100-001 | | | |
| | | OCHOA, PACIFICO DAZA | General Unsecured           ($60.45) | 7100-001 | | | |
| | | CARBONELL, MARGARITA EUGENIA | General Unsecured           ($76.29) | 7100-001 | | | |
| | | OCHOA, MARTHA M. DAZA | General Unsecured           ($78.60) | 7100-001 | | | |
| | | VARGAS BERMUDEZ, JUAN CARLOS | General Unsecured          ($128.97) | 7100-001 | | | |
| | | JUAN C. TORRES ACUNA & ALBA L. USA | General Unsecured          ($215.82) | 7100-001 | | | |
| | | GLORIA C. FERNANDEZ & LEONOR OTALOR | General Unsecured           ($34.34) | 7100-001 | | | |
| | | GRETEL CHAVARRIA & MARVIN CUBILLOS | General Unsecured           ($77.29) | 7100-001 | | | |
| | | CAMARGO, JUDITH SARMIENTO | General Unsecured           ($70.33) | 7100-001 | | | |
| | | BENIGNO RUALES & FAUSTINA ZAMORA | General Unsecured           ($40.50) | 7100-001 | | | |
| | | PEREZ, DIANNA M. | General Unsecured           ($52.40) | 7100-001 | | | |

Page Subtotals:                     $0.00        $18,537.94

UST Form 101-7-TDR (10/1/2010) *(Page: 123)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CAQUIMBO INF, ANA CISTINA | General Unsecured | ($845.57) | 7100-001 | | |
| | | ALVAREZ, GABRIELA HEREDIA | General Unsecured | ($3,236.20) | 7100-001 | | |
| | | CARLOS & MARTHA ALFONSO | General Unsecured | ($395.65) | 7100-001 | | |
| | | ALEN, MANUEL | General Unsecured | ($452.17) | 7100-001 | | |
| | | ALEN, MANUEL | General Unsecured | ($1,507.23) | 7100-001 | | |
| | | ALEN, MANUEL | General Unsecured | ($1,507.22) | 7100-001 | | |
| | | BKB, | General Unsecured | ($1,205.78) | 7100-001 | | |
| | | COMPAIN, CARRIE | General Unsecured | ($150.73) | 7100-001 | | |
| | | GONZALEZ-LLORENTE RE, JOSE MIGUEL | General Unsecured | ($826.54) | 7100-001 | | |
| | | PEREZ, ISORA | General Unsecured | ($1,446.94) | 7100-001 | | |
| | | PEREZ, ISORA | General Unsecured | ($37.02) | 7100-001 | | |
| | | PEREZ, ISORA | General Unsecured | ($354.84) | 7100-001 | | |
| | | MORALES, SHEENA | General Unsecured | ($300.14) | 7100-001 | | |
| | | REV TRUST, JOAQUIN CASAJUANA | General Unsecured | ($266.40) | 7100-001 | | |
| | | VARGAS, NESTOR ANDRES | General Unsecured | ($92.90) | 7100-001 | | |
| | | BACKER, RICARDO | General Unsecured | ($3,334.86) | 7100-001 | | |
| | | BACKER, PEDRO | General Unsecured | ($540.18) | 7100-001 | | |
| | | ALICIA ZINO-GUTIERRE, JORGE AND/OR | General Unsecured | ($696.65) | 7100-001 | | |
| | | AND/OR OLINDA BIONDI, RICARDO L | General Unsecured | ($2,137.24) | 7100-001 | | |
| | | DE MOOS, LORE KOPPEL | General Unsecured | ($224.23) | 7100-001 | | |

Page Subtotals: $0.00 $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 124)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $1,455.31 | $994,035.28 |
| 10/25/13 | 3433 | AGUILAR, WILSON F. 1734 Summerfield St. 2nd Fl.Ridgewood, NY 11385 | General Unsecured 726(a)(2) | 7100-000 | | $8.76 | $994,026.52 |
| 10/25/13 | 3434 | VELEZ, MARTA OLGA 9792 NW 14 St.Coral Springs, FL 33071 | General Unsecured 726(a)(2) | 7100-000 | | $6.87 | $994,019.65 |
| 10/25/13 | 3435 | CARABALLOSO, NORMA LILIANA 9792 NW 14 St.Pompano Beach, FL 33071-5913 | General Unsecured 726(a)(2) | 7100-000 | | $96.31 | $993,923.34 |
| 10/25/13 | 3436 | PIMENTEL, JULIO E. DAVILA HC1 2149 Calle Los MillonariosLoiza, PR 00772 | General Unsecured 726(a)(2) | 7100-000 | | $72.37 | $993,850.97 |
| 10/25/13 | 3437 | MARY LUZ ARIAS AND MARTHA CANON 11873  Minford CIRC. N.Jacksonville, FL 32246 | General Unsecured 726(a)(2) | 7100-000 | | $78.97 | $993,772.00 |
| 10/25/13 | 3438 | BRICENO, LUIS 7810 Carriage Point Dr.Gibsonton, FL 33534 | General Unsecured 726(a)(2) | 7100-000 | | $108.70 | $993,663.30 |
| 10/25/13 | 3439 | RODRIGUEZ, CONSUELO GARZON Av. Calle 63 # 75-35 Int-8 Ap. 1301Bogota- Cund.Colombia | General Unsecured 726(a)(2) | 7100-004 | | $53.98 | $993,609.32 |
| 10/25/13 | 3440 | VELEZ, SIMON 610 Riverside Dr # 55New York, NY 10031 | General Unsecured 726(a)(2) | 7100-000 | | $46.19 | $993,563.13 |
| 10/25/13 | 3441 | DIEGO GANTIVA & SILVIA VALDIVIESO Trans 6# 124- 37 INT 2 AP 104Bogota, Colombia | General Unsecured 726(a)(2) | 7100-000 | | $75.99 | $993,487.14 |
| 10/25/13 | 3442 | CLEMENCIA HINESTROSA & NICOLAS GANT TRANS 6 # 124-37 INT 2 AP 104Bogota, Colombia | General Unsecured 726(a)(2) | 7100-000 | | $82.99 | $993,404.15 |
| 10/25/13 | 3443 | CARLOS VASQUEZ & MARTA VASQUEZ 4044 Abrams Ave.Las Vegas, NV 89110-5796 | General Unsecured 726(a)(2) | 7100-000 | | $51.38 | $993,352.77 |

Page Subtotals:                                                    $0.00         $2,137.82

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3444 | VASQUEZ, MARIA P.<br>38 Satinwood St.Central Islip, NY 11722-4741 | General Unsecured 726(a)(2) | 7100-004 | | $234.65 | $993,118.12 |
| 10/25/13 | 3445 | CLEMENTS, WILLIAM<br>61 Principal StreetCatano, PR 00962 | General Unsecured 726(a)(2) | 7100-000 | | $66.43 | $993,051.69 |
| 10/25/13 | 3446 | MARIA DOS SANTOS & AGOSTINHO GOLCAL<br>Calle El Metro. Edif Atlantida PBLocal 1 Chacao, Caracas 1060, Venezuela | General Unsecured 726(a)(2) | 7100-000 | | $25.06 | $993,026.63 |
| 10/25/13 | 3447 | TULIO RAMIREZ & CLARA ASTORGA<br>c/o Luisa Omaira Alencastro2300 Sugarleaf TrialHampton, GA 30228 | General Unsecured 726(a)(2) | 7100-000 | | $68.12 | $992,958.51 |
| 10/25/13 | 3448 | IGINIA LOVERA & RAFAEL SANCHEZ<br>7445 SW 105 TerracePinecrest, FL 33156 | General Unsecured 726(a)(2) | 7100-000 | | $16.23 | $992,942.28 |
| 10/25/13 | 3449 | ORTIZ, FRANCIS BETANCOURT<br>770 Claughton Island DrivePH 29Miami, FL 33131 | General Unsecured 726(a)(2) | 7100-000 | | $55.34 | $992,886.94 |
| 10/25/13 | 3450 | FUENTES, ALAIN<br>3240 Santana LNPlano, TX 75023 | General Unsecured 726(a)(2) | 7100-000 | | $91.68 | $992,795.26 |
| 10/25/13 | 3451 | GONCALVES, SANDRA STORTI<br>Ave. Las Americas Edif. RemiPiso 1 Apt. 4 Las AcaciasCaracas, Venezuela. | General Unsecured 726(a)(2) | 7100-004 | | $32.75 | $992,762.51 |
| 10/25/13 | 3452 | PINEDA, JAVIER GUILLERMO GOMEZ<br>Calle 70 # 1-50 Este AP. 501 RosalesBogota-Cund. Colombia. | General Unsecured 726(a)(2) | 7100-004 | | $282.06 | $992,480.45 |
| 10/25/13 | 3453 | JOSE & MARIA GUITRON<br>(Uns. portion of POC 179) | General Unsecured 726(a)(2) | 7100-000 | | $343.66 | $992,136.79 |
| 10/25/13 | 3454 | JOSE J. DAZA MAYA & ANGELA J. URIBE<br>Carrera 11A # 116-21 Apto 411Bogota, Colombia. | General Unsecured 726(a)(2) | 7100-000 | | $539.63 | $991,597.16 |
| 10/25/13 | 3455 | REINA, VICTOR M.<br>51-15 47th St, 2nd Fl.Woodside, NY 11377 | General Unsecured 726(a)(2) | 7100-000 | | $142.32 | $991,454.84 |
| 10/25/13 | 3456 | REYES, SANDRA<br>3757 N. Delhi St.Philadelphia, PA 19140 | General Unsecured 726(a)(2) | 7100-004 | | $69.34 | $991,385.50 |

Page Subtotals: $0.00   $1,967.27

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3457 | REYNOSO, ALEJANDRO URB Luxor Casa 41, La ArmeniaQuito, Ecuador | General Unsecured 726(a)(2) | 7100-004 | | $220.44 | $991,165.06 |
| 10/25/13 | 3458 | MAURILIO MAGALDI & MASSIMO MARMAI 7111 Crandon Blvd.Ocean Club Resort # 2Unit 201Key Biscayne, FL 33149 | General Unsecured 726(a)(2) | 7100-004 | | $124.33 | $991,040.73 |
| 10/25/13 | 3459 | CINZIA LUNGARELLA & C DI SALVATORE Calle i Con Calle B Res. MariaPiso 6 Apt. 6 Sta. Rosa de LimaCaracas, Venezuela. | General Unsecured 726(a)(2) | 7100-004 | | $38.81 | $991,001.92 |
| 10/25/13 | 3460 | SARMIENTO, RONALD E. MENDEZ Calle Vallejo Alto, Res. Isla VerdePiso E, Apt 6C Urb. Santa FeCaracas, Venezuela. | General Unsecured 726(a)(2) | 7100-004 | | $36.12 | $990,965.80 |
| 10/25/13 | 3461 | GOMEZ, DAVID MACHADO Colinas De Bello Monte Piso 9-9 CCaracas, Venezuela. | General Unsecured 726(a)(2) | 7100-004 | | $215.96 | $990,749.84 |
| 10/25/13 | 3462 | CUESTAS, GUILLERMO 37-57 83 St.Jackson Hts, NY 11372 | General Unsecured 726(a)(2) | 7100-000 | | $175.25 | $990,574.59 |
| 10/25/13 | 3463 | CARBONELL, MARGARITA EUGENIA Antiguo Camino A Tecamachalco # 29Torre 7, Apt 401, Colonia OlivoHiuxquilucan, Est de Mexico, Mexico. | General Unsecured 726(a)(2) | 7100-004 | | $173.97 | $990,400.62 |
| 10/25/13 | 3464 | TAUFER, CARMEN 13958 SW 155 TerrMiami, FL 33177 | General Unsecured 726(a)(2) | 7100-004 | | $80.58 | $990,320.04 |
| 10/25/13 | 3465 | MARIA G. VAZQUEZ & CARLOS GUTIERREZ 37 Skyline Dr.Savannah, GA 31406 | General Unsecured 726(a)(2) | 7100-000 | | $11.81 | $990,308.23 |
| 10/25/13 | 3466 | DIANA GONZALEZ & JENNY GONZALEZ Calle 63 # 73A-31 Torre A  AP. 301Bogota, Colombia | General Unsecured 726(a)(2) | 7100-004 | | $83.54 | $990,224.69 |
| 10/25/13 | 3467 | OCHOA, PACIFICO DAZA Trans. 68 C #23-41 SurBogota-Cund, Colombia. | General Unsecured 726(a)(2) | 7100-000 | | $137.84 | $990,086.85 |

Page Subtotals:    $0.00    $1,298.65

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE | Exhibit 9 |
|---|---|---|
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: BOK Financial | |
| | Account Number/CD#: XXXXXX0245 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 | |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3468 | MARIO A. ROMERO CRUZ & SANDRA P. SE<br>Cra. 10 #1A-50 Casa 30Bogota Colombia | General Unsecured 726(a)(2) | 7100-004 | | $89.83 | $989,997.02 |
| 10/25/13 | 3469 | SANDRA P. PEREZ & HECTOR E. TENJO R<br>Carr 54 D # 188-41 Int. 6 AP, 101Bogota, Colombia. | General Unsecured 726(a)(2) | 7100-004 | | $49.08 | $989,947.94 |
| 10/25/13 | 3470 | OCHOA, MARTHA M. DAZA<br>Trans 68C # 23-46 Sur Apt. 201Bogota-Cund, Colombia. | General Unsecured 726(a)(2) | 7100-004 | | $179.23 | $989,768.71 |
| 10/25/13 | 3471 | CARRANZA, RICARDO H.<br>84 Lexington AvePassaic, NJ 07055 | General Unsecured 726(a)(2) | 7100-000 | | $97.72 | $989,670.99 |
| 10/25/13 | 3472 | LEILA VARGAS PADILLA & MILLER A. MO<br>Cra 97 C #64B-09 Los AlamosBogota, Colombia | General Unsecured 726(a)(2) | 7100-004 | | $16.35 | $989,654.64 |
| 10/25/13 | 3473 | BERMUDEZ, JUAN CARLOS VARGAS<br>Calle 165 # 54C-54 Casa 12Bogota-Cund, Colombia. | General Unsecured 726(a)(2) | 7100-004 | | $184.19 | $989,470.45 |
| 10/25/13 | 3474 | LESTER G. KATES, P.A.<br>Gables International PlazaSuite 8042655 LeJeune RoadCoral Gables, FL 33134 | General Unsecured 726(a)(2) | 7100-004 | | $33.97 | $989,436.48 |
| 10/25/13 | 3475 | LESTER G. KATES, P.A.<br>Gables International PlazaSuite 8042655 LeJeune RoadCoral Gables, FL 33134 | General Unsecured 726(a)(2) | 7100-000 | | $30.49 | $989,405.99 |
| 10/25/13 | 3476 | JUAN C. TORRES ACUNA & ALBA L. USA<br>KRA. 70C NO.63C25Bogota, Colombia. | General Unsecured 726(a)(2) | 7100-004 | | $492.16 | $988,913.83 |
| 10/25/13 | 3477 | LESTER G. KATES, P.A.<br>Gables International Plaza.Suite 8042655 LeJeune RoadCoral Gables, FL 33134 | General Unsecured 726(a)(2) | 7100-004 | | $12.73 | $988,901.10 |
| 10/25/13 | 3478 | JOSE ALEJO & ALTAGRACIA ALEJO<br>215 E 164 St. Apt 4QBronx, NY 10456 | General Unsecured 726(a)(2) | 7100-000 | | $13.57 | $988,887.53 |
| 10/25/13 | 3479 | VASQUEZ, XINIA<br>230 Park Avenue, Suite 1847New York, NY 10169 | General Unsecured 726(a)(2) | 7100-000 | | $99.52 | $988,788.01 |
| 10/25/13 | 3480 | MARTINEZ, MAXIMILIANO<br>8457 Georgian Ct.Manassas, VA 20110 | General Unsecured 726(a)(2) | 7100-000 | | $67.90 | $988,720.11 |

Page Subtotals:                                   $0.00          $1,366.74

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: BOK Financial |
| | Account Number/CD#: XXXXXX0245 |
| | Checking Account |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3481 | PAREDES, MIGUEL DARIO ORTEGA Carr 5 # 62-15 Apt.507Bogota-Cund. Colombia | General Unsecured 726(a)(2) | 7100-000 | | $219.95 | $988,500.16 |
| 10/25/13 | 3482 | GLORIA C. FERNANDEZ & LEONOR OTALOR Calle 22B # 64-27 AP 601Bogota-Cund. Colombia. | General Unsecured 726(a)(2) | 7100-004 | | $78.32 | $988,421.84 |
| 10/25/13 | 3483 | PEREZ, FRANCISCO 5900 Dewey St.201Hollywood, FL 33023 | General Unsecured 726(a)(2) | 7100-000 | | $75.29 | $988,346.55 |
| 10/25/13 | 3484 | GRETEL CHAVARRIA & MARVIN CUBILLOS 2992 Madison AvenueBridgeport, CT 06606 | General Unsecured 726(a)(2) | 7100-000 | | $176.24 | $988,170.31 |
| 10/25/13 | 3485 | CAMARGO, JUDITH SARMIENTO Carrera 2# 16-75, Casa 64Chia-Bogota, Colombia | General Unsecured 726(a)(2) | 7100-004 | | $160.37 | $988,009.94 |
| 10/25/13 | 3486 | BENIGNO RUALES & FAUSTINA ZAMORA 643 Tinton Ave, Apt 12Bronx, NY 10455 | General Unsecured 726(a)(2) | 7100-000 | | $92.34 | $987,917.60 |
| 10/25/13 | 3487 | RIVAS, SOFIA 14309 91 Ave, Apt 1LJamaica, NY 11435-4231 | General Unsecured 726(a)(2) | 7100-000 | | $95.39 | $987,822.21 |
| 10/25/13 | 3488 | QUINTERO, OTTO Trans 17 #5-72 CASA 1-32Urb. Santa ElenaChia, Colombia | General Unsecured 726(a)(2) | 7100-000 | | $75.87 | $987,746.34 |
| 10/25/13 | 3489 | PARAMO, JORGE A. 3491 South Hills Ave.Ft. Worth, TX 76109 | General Unsecured 726(a)(2) | 7100-004 | | $74.22 | $987,672.12 |
| 10/25/13 | 3490 | GENARO M. ESPINALES & MARIA MENDEZ PO Box 393Norfolk, NE 68702-0393 | General Unsecured 726(a)(2) | 7100-000 | | $56.53 | $987,615.59 |
| 10/25/13 | 3491 | BLANCO, OSMANY ERNESTO 4361 East Chafer Dr.Las Vegas. NV 89121-4616 | General Unsecured 726(a)(2) | 7100-000 | | $285.13 | $987,330.46 |
| 10/25/13 | 3492 | MEYER CANON & OLGA VARGAS Carr 12 #98-35 Ofc.302Bogota, Colombia | General Unsecured 726(a)(2) | 7100-004 | | $249.04 | $987,081.42 |

Page Subtotals:    $0.00    $1,638.69

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3493 | GUILLERMO B. RODRIGUEZ & MARIA A. S<br>Carr. 2 No. 16-45 Casa 69Chia-Cund. Colombia. | General Unsecured 726(a)(2) | 7100-004 | | $171.25 | $986,910.17 |
| 10/25/13 | 3494 | MIGUEL A. CARO & MARTHA C. BOYACA<br>Calle 152 #96A-39 IN. 6 AP. 301Bogota-Cund. Colombia | General Unsecured 726(a)(2) | 7100-004 | | $28.62 | $986,881.55 |
| 10/25/13 | 3495 | PEREZ, DIANNA M.<br>(Uns. portion of POC 409) | General Unsecured 726(a)(2) | 7100-004 | | $74.82 | $986,806.73 |
| 10/25/13 | 3496 | LOURDES ALVAREZ ALBERNI<br><br>6829 SW 128 Pl<br>Miami, FL 33183 | Claim 000007A, Payment 1.9298916089% | 7100-000 | | $5,806.28 | $981,000.45 |
| 10/25/13 | 3497 | CARMEN NUNEZ<br><br>Irene O'Naghten<br>9927 SW 2 St<br>Miami, FL 33174 | Claim 000008, Payment 1.9297339189% | 7100-000 | | $74.70 | $980,925.75 |
| 10/25/13 | 3498 | FEDEX CUSTOMER INFO SVC<br><br>3965 Airways Blvd, Module G - 3rd FL<br>Memphis TN 38116 | Claim 000010, Payment 1.9301369747% | 7100-000 | | $22.87 | $980,902.88 |
| 10/25/13 | 3499 | MANUEL MENENDEZ<br><br>3305 Alhambra Cir.<br>Miami, FL 33134 | Claim 000026, Payment 1.9299120539% | 7100-000 | | $1,011.96 | $979,890.92 |
| 10/25/13 | 3500 | LEONEL A DE LA CUESTA<br><br>10625 SW 112 Ave, #105<br>Miami, FL 33176 | Claim 000030, Payment 1.9298894020% | 7100-000 | | $3,537.17 | $976,353.75 |
| 10/25/13 | 3501 | RODRIGO & CIELO ZUAZO<br><br>17440 SW 140 Ct<br>Miami, FL 33177 | Claim 000032, Payment 1.9298957787% | 7100-000 | | $2,492.13 | $973,861.62 |
| 10/25/13 | 3502 | ANA CISTINA CAQUIMBO INF<br><br>70 Absolute Ave, #1811<br>Mississagua, Ontario Canada | Claim 000033, Payment 3.4371301248% | 7100-000 | | $1,928.23 | $971,933.39 |

Page Subtotals:                 $0.00        $15,148.03

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 09-20334 | | | | Trustee Name: DREW M. DILLWORTH, TRUSTEE | | |
| Case Name: ROYAL WEST PROPERTIES, INC. | | | | Bank Name: BOK Financial | | |
| | | | | Account Number/CD#: XXXXXX0245 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX0438 | | | | Blanket Bond (per case limit): $73,967,000.00 | | |
| For Period Ending: 02/01/2021 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3503 | ALFREDO KALHIL & NIURCA GOMEZ<br><br>7660 NW 4 St<br>Miami, FL 33126 | Claim 000034, Payment 1.9298985417% | 7100-004 | | $663.15 | $971,270.24 |
| 10/25/13 | 3504 | GULF BREEZE TITLE INS AGENCY<br><br>1103 Cape Coral Pkwy<br>Cape Coral, FL 33904 | Claim 000036, Payment 1.9298876404% | 7100-000 | | $85.88 | $971,184.36 |
| 10/25/13 | 3505 | GABRIELA HEREDIA ALVAREZ<br>Av. Bolognesi #195Tacna, Peru | Claim 000037, Payment 3.4371253391% | 7100-004 | | $7,379.88 | $963,804.48 |
| 10/25/13 | 3506 | ORESTES SANTOS<br><br>2661 W 81 St<br>Hialeah, FL 33016 | Claim 000047, Payment 1.9294026905% | 7100-000 | | $34.02 | $963,770.46 |
| 10/25/13 | 3507 | SYLVIA JONES<br><br>18604 Higland Creek Ln<br>Dallas, TX 75252 | Claim 000062, Payment 1.9296292374% | 7100-000 | | $74.70 | $963,695.76 |
| 10/25/13 | 3508 | YOLANDA RIVERA<br><br>P O BOX 8065<br>Bayamon, PR 00960-8065 | Claim 000070, Payment 1.9297586472% | 7100-000 | | $58.04 | $963,637.72 |
| 10/25/13 | 3509 | PATRICIA LORET DE MOIA<br><br>151 Crandon Blvd., #331<br>Key Biscayne, FL 33149 | Claim 000073, Payment 1.9299333333% | 7100-000 | | $289.49 | $963,348.23 |
| 10/25/13 | 3510 | ROBERTO S. & TECLA M. DIAZ<br><br>9770 SW 45 St<br>Miami FL 33165 | Claim 000074, Payment 1.9298956853% | 7100-000 | | $1,339.10 | $962,009.13 |
| 10/25/13 | 3511 | HILDA VALLADARES<br><br>1801 SW 87 Ave<br>Miami, FL 33165-7832 | Claim 000075, Payment 1.9298791326% | 7100-000 | | $608.02 | $961,401.11 |
| 10/25/13 | 3512 | GLORIA PARIS<br><br>Gloria Devoto<br>1410 SW 84 Ct<br>Miami, FL 33144 | Claim 000077, Payment 1.9298933344% | 7100-000 | | $163.94 | $961,237.17 |

Page Subtotals:      $0.00      $10,696.22

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3513 | MIGUEL LARA<br><br>18 Franklin St<br>Wallingford, CT 06492-4116 | Claim 000079, Payment 1.9298719041% | 7100-000 | | $274.62 | $960,962.55 |
| 10/25/13 | 3514 | JAVIER GUILLERMO GOMEZ PINEDA<br>c/o Mr. Felipe Zanna5615 Warwick Pl.Chevy Chase, MD 20815 | Claim 000081, Payment 1.9298448156% | 7100-000 | | $332.24 | $960,630.31 |
| 10/25/13 | 3515 | EDITORIAL CUBANA LUIS J<br><br>Botifol Inc.<br>500 SW 127 Ave<br>Miami, FL 33184 | Claim 000084, Payment 1.9298754439% | 7100-004 | | $196.96 | $960,433.35 |
| 10/25/13 | 3516 | OSCAR & SARA MORALES<br><br>8800 SW 85 Ave<br>Miami, FL 33156-7322 | Claim 000086, Payment 1.9298985987% | 7100-000 | | $847.85 | $959,585.50 |
| 10/25/13 | 3517 | RAFAEL ABISLAIMAN<br><br>Eloisa Abislaiman<br>9840 SW 19 St., #1<br>Miami, FL 33165 | Claim 000087, Payment 1.9298802897% | 7100-000 | | $1,292.86 | $958,292.64 |
| 10/25/13 | 3518 | CARMEN RODRIGUEZ<br>1400 SW 84 Ct.Miami, FL 33144 | Claim 000088, Payment 1.9298903100% | 7100-004 | | $2,639.67 | $955,652.97 |
| 10/25/13 | 3519 | DEBORAH R. KELSEY<br>2526 Overland Passage RoadChapel Hill, NC 27516 | Claim 000098, Payment 1.9298949763% | 7100-000 | | $2,885.00 | $952,767.97 |
| 10/25/13 | 3520 | NESTOR VARGAS<br>Cra. 41 #56-35Barranquilla, Colombia | Claim 000099, Payment 1.9298994493% | 7100-004 | | $1,169.62 | $951,598.35 |
| 10/25/13 | 3521 | CARLOS & MARTHA ALFONSO<br><br>20755 SW 198 Ave<br>Miami, FL 33187-3101 | Claim 000101, Payment 3.4371428571% | 7100-000 | | $902.25 | $950,696.10 |
| 10/25/13 | 3522 | CARMEN MARIA MENCIA<br>10746 SW 88 St.Bldg N, Apt 7Miami, FL 33173 | Claim 000102, Payment 1.9298953077% | 7100-000 | | $1,456.80 | $949,239.30 |

UST Form 101-7-TDR (10/1/2010) *(Page: 132)*

Page Subtotals:                                        $0.00        $11,997.87

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3523 | ANA GONZALEZ<br><br>1071 Virginia Ave<br>Bronx, NY 10472-6020 | Claim 000104, Payment 1.9299000000% | 7100-000 | | $1,157.94 | $948,081.36 |
| 10/25/13 | 3524 | JIMMY PEREZ & ANA MARIA PEREZ<br><br>14224 SW 21 Terr<br>Miami FL 33175 | Claim 000106, Payment 1.9298695473% | 7100-000 | | $1,033.35 | $947,048.01 |
| 10/25/13 | 3525 | BLANCA FERNANDEZ<br><br>Ana Maria Perez<br>10135 NW 9 St Cir, #106<br>Miami, FL 33172 | Claim 000107, Payment 1.9298134382% | 7100-000 | | $146.10 | $946,901.91 |
| 10/25/13 | 3526 | CARMEN MARTH<br><br>9310 Fontainebleau Blvd, #304<br>Miami, FL 33172 | Claim 000108, Payment 1.9298964018% | 7100-000 | | $207.84 | $946,694.07 |
| 10/25/13 | 3527 | RAQUEL A. ALMANSA AND RAUL A. LOPEZ<br><br>c/o Phillip M. Hudson III<br>Arnstein & Lehr LLP<br>200 S. Biscayne Boulevard<br>Suite 3600<br>Miami, FL 3313 | Claim 000111, Payment 1.9298945831% | 7100-000 | | $904.69 | $945,789.38 |
| 10/25/13 | 3528 | EVA BOGLE<br><br>6210 SW 59 St<br>Miami, FL 33143 | Claim 000115, Payment 1.9299054140% | 7100-000 | | $439.70 | $945,349.68 |
| 10/25/13 | 3529 | ONDINA PASTORA GOMAR<br><br>8401 SW 66 St<br>Miami, FL 33143 | Claim 000116, Payment 1.9298901428% | 7100-000 | | $3,510.64 | $941,839.04 |
| 10/25/13 | 3530 | TEODORO GOMAR REV TRUST<br><br>Ondina Pastora Gomar Trust<br>8401 SW 66 St<br>Miami, FL 33143-2433 | Claim 000117, Payment 1.9299509803% | 7100-000 | | $176.50 | $941,662.54 |

Page Subtotals: $0.00 $7,576.76

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3531 | CLARA & DOLORES MARTINEZ<br><br>10602 SW 22 Terr<br>Miami, FL 33165 | Claim 000118, Payment 1.9298739502% | 7100-000 | | $628.63 | $941,033.91 |
| 10/25/13 | 3532 | DALIA PAGANACCI<br><br>14640 SW 144 Terr<br>Miami, FL 33186 | Claim 000119, Payment 1.9298996893% | 7100-000 | | $558.38 | $940,475.53 |
| 10/25/13 | 3533 | AGUSTIN GONZALEZ AND CARMEN GONZALE<br><br>Calle 28 S-12<br>Alturas de Flamboyan<br>Bayamon, PR 00959 | Claim 000124, Payment 1.9298842163% | 7100-000 | | $369.48 | $940,106.05 |
| 10/25/13 | 3534 | MICHAEL GARCIA<br><br>10761 SW 130 Ave<br>Miami, FL 33186 | Claim 000126, Payment 1.9299047619% | 7100-000 | | $506.60 | $939,599.45 |
| 10/25/13 | 3535 | MICHAEL GARCIA<br><br>10761 SW 130 Ave<br>Miami, FL 33186 | Claim 000127, Payment 1.9298666667% | 7100-000 | | $506.59 | $939,092.86 |
| 10/25/13 | 3536 | MAYDA PEREZ<br>P.O. Box 160074Miami, FL 33116 | Claim 000128, Payment 1.9299047619% | 7100-000 | | $506.60 | $938,586.26 |
| 10/25/13 | 3537 | TERESITA ELIAS<br><br>Eric Hansen<br>14229 SW 45 Terr<br>Miami, FL 33175 | Claim 000131, Payment 1.9298900000% | 7100-000 | | $1,929.89 | $936,656.37 |
| 10/25/13 | 3538 | BASKETBALL PROPERTIES, LTD<br><br>c o Eve Wright, VP & Assoc General Couns<br>601 Biscayne Blvd<br>Mimai FL 33132 | Claim 000132, Payment 1.9298936146% | 7100-000 | | $1,713.16 | $934,943.21 |
| 10/25/13 | 3539 | RAUL PEDRERO<br><br>4311 SW 15 St<br>Miami, FL 33134 | Claim 000133, Payment 1.9299020355% | 7100-000 | | $1,580.71 | $933,362.50 |

Page Subtotals: $0.00 $8,300.04

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3540 | MADELEINE & EDUARDO ARANGO 9019 SW 112 PlMiami, FL 33176 | Claim 000134, Payment 1.9298910175% | 7100-000 | | $14,356.50 | $919,006.00 |
| 10/25/13 | 3541 | ALBERTO FIGUERAS & CARMEN SALAZAR 39 Hawkmount Green NW Calgary Canada T3G3T9 | Claim 000136, Payment 1.9299075341% | 7100-000 | | $379.09 | $918,626.91 |
| 10/25/13 | 3542 | JAIME & MADELINE GOMEZ 5425 SW 110 Ct Miami, FL 33165 | Claim 000137, Payment 1.9298750000% | 7100-000 | | $771.95 | $917,854.96 |
| 10/25/13 | 3543 | BELLSOUTH TELECOMMUNCIATIONS INC c o AT&T Svc Inc One AT&T Way #3A218 Bedminster NJ 07921 | Claim 000140, Payment 1.9299714949% | 7100-000 | | $26.27 | $917,828.69 |
| 10/25/13 | 3544 | ILEANA A. ALEN 8355 SW 82 Terr Miami Fl 33143 | Claim 000141, Payment 1.9299000000% | 7100-000 | | $1,929.90 | $915,898.79 |
| 10/25/13 | 3545 | MANUEL & MERCEDES ALEN 8355 SW 82 Terr Miami, FL 33143 | Claim 000143, Payment 1.9298800000% | 7100-000 | | $964.94 | $914,933.85 |
| 10/25/13 | 3546 | MANUEL ALEN, JR. Norma Murillo-Alen7028 SW 83 CtMiami, FL 33143 | Claim 000144, Payment 1.9298666667% | 7100-000 | | $578.96 | $914,354.89 |
| 10/25/13 | 3547 | MANUEL ALEN, JR. 7028 SW 83 CtMiami, FL 33143 | Claim 000145, Payment 3.4371000000% | 7100-000 | | $1,031.13 | $913,323.76 |
| 10/25/13 | 3548 | MANUEL ALEN, JR. 7028 SW 83 CtMiami, FL 33143 | Claim 000146, Payment 3.4371200000% | 7100-000 | | $3,437.12 | $909,886.64 |
| 10/25/13 | 3549 | MANUEL ALEN, JR. Norma Murillo-Alen 7028 SW 83 Ct Miami, FL 33143 | Claim 000148, Payment 1.9298900000% | 7100-000 | | $1,929.89 | $907,956.75 |

UST Form 101-7-TDR (10/1/2010) *(Page: 135)*

Page Subtotals:         $0.00         $25,405.75

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3550 | MANUEL ALEN, JR.<br><br>Norma Murillo-Alen<br>7028 SW 83 Ct<br>Miami, FL 33143 | Claim 000149, Payment 1.9298750000% | 7100-000 | | $771.95 | $907,184.80 |
| 10/25/13 | 3551 | MANUEL ALEN, JR.<br>7028 SW 83 CtMiami, FL 33143 | Claim 000152, Payment 3.4371200000% | 7100-000 | | $3,437.12 | $903,747.68 |
| 10/25/13 | 3552 | MICHAEL ALEN<br>7028 SW 83 CtMiami, FL 33143 | Claim 000153, Payment 1.9299500000% | 7100-000 | | $385.99 | $903,361.69 |
| 10/25/13 | 3553 | DIANNE MERCADO<br>10320 SW 154 Cir  Ct.Apt 8Miami, FL 33196 | Claim 000159, Payment 1.9298750000% | 7100-000 | | $771.95 | $902,589.74 |
| 10/25/13 | 3554 | PABLO & RUBIELA CIFUENTES<br><br>14701 Cumberland Dr., #202A<br>Delray Beach, FL 33446 | Claim 000161, Payment 1.9299092094% | 7100-000 | | $594.38 | $901,995.36 |
| 10/25/13 | 3555 | GERADO & SILVIA MARTINEZ<br><br>2150 SW 123 Ave<br>Miami, FL 33175 | Claim 000163, Payment 1.9298997804% | 7100-000 | | $797.17 | $901,198.19 |
| 10/25/13 | 3556 | GERADO & SILVIA MARTINEZ<br><br>2150 SW 123 Ave<br>Miami, FL 33175 | Claim 000164, Payment 1.9298706544% | 7100-000 | | $88.88 | $901,109.31 |
| 10/25/13 | 3557 | JORGE & MILDRED ROJAS<br><br>521 SW 123 Ave<br>Miami, FL 33184 | Claim 000165, Payment 1.9298904615% | 7100-000 | | $6,539.82 | $894,569.49 |
| 10/25/13 | 3558 | JORGE & ISABEL ROJAS<br><br>12291 SW 6 St<br>Miami, FL 33184 | Claim 000167, Payment 1.9298958377% | 7100-000 | | $5,299.35 | $889,270.14 |
| 10/25/13 | 3559 | FELICIANA & JORGE ROJAS<br><br>2330 SW 104 PL<br>Miami, FL 33165 | Claim 000170, Payment 1.9298939618% | 7100-000 | | $4,944.48 | $884,325.66 |

UST Form 101-7-TDR (10/1/2010) *(Page: 136)*

Page Subtotals:

$0.00        $23,631.09

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3560 | TOMIG INVESTMENTS, LLC<br><br>2673 Starwood Ct.<br>West Palm Beach, FL 33406-5177 | Claim 000171, Payment 1.9298881308% | 7100-000 | | $2,326.44 | $881,999.22 |
| 10/25/13 | 3561 | ALEXANDER SALCEDO<br><br>POB 1033<br>Easthampton , NY 11937 | Claim 000172, Payment 1.9299601399% | 7100-000 | | $66.43 | $881,932.79 |
| 10/25/13 | 3562 | LUIS & MIGDALIA RAMIREZ<br>6525 SW 93 AveMiami, FL 33173-2348 | Claim 000173, Payment 1.9298917277% | 7100-000 | | $2,274.95 | $879,657.84 |
| 10/25/13 | 3563 | JOAQUIN RUHI & JULIA RUHI<br>9700 SW 77 St.Miami FL 33173 | Claim 000175, Payment 1.9298824638% | 7100-000 | | $551.99 | $879,105.85 |
| 10/25/13 | 3564 | INTERNAL REVENUE SERVICE<br><br>P.O. Box 21126<br>Philadelphia, PA 19114 | Claim 000176B, Payment 6.4378769411% | 7100-000 | | $122.01 | $878,983.84 |
| 10/25/13 | 3565 | JORGE & ELSA GUERRA<br><br>10130 Acorn Ln<br>Hollywood, FL 33026 | Claim 000177, Payment 1.9298825257% | 7100-000 | | $1,103.97 | $877,879.87 |
| 10/25/13 | 3566 | MARTHA ALVAREZ<br><br>Henry Castro<br>1205 Mariposa Ave., #323<br>Miami, FL 33146 | Claim 000178, Payment 1.9298955593% | 7100-000 | | $2,023.90 | $875,855.97 |
| 10/25/13 | 3567 | JOSE & MARIA GUITRON<br><br>1175 Lewis River Rd<br>Woodland WA 98674 | Claim 000180, Payment 1.9300000000% | 7100-000 | | $32.81 | $875,823.16 |
| 10/25/13 | 3568 | ANNE HUDIK<br>348 Wildwood Rd.Ronkonkoma, NY 11779-4922 | Claim 000181, Payment 1.9298736803% | 7100-000 | | $948.47 | $874,874.69 |
| 10/25/13 | 3569 | MARIA CASTILLO DEL CERRO<br><br>4774 NW 97 Pl<br>Miami, FL 33178 | Claim 000182, Payment 1.9298904419% | 7100-000 | | $2,447.83 | $872,426.86 |

Page Subtotals:    $0.00    $11,898.80

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3570 | PEDRO GUERRA<br><br>7860 SW 22 St<br>Miami, FL 33155 | Claim 000183, Payment 1.9303019420% | 7100-000 | | $27.95 | $872,398.91 |
| 10/25/13 | 3571 | PEDRO GUERRA<br><br>7860 SW 22 St<br>Miami, FL 33155 | Claim 000184, Payment 1.9298955407% | 7100-000 | | $569.55 | $871,829.36 |
| 10/25/13 | 3572 | PEDRO GUERRA<br><br>7860 SW 22 St<br>Miami, FL 33155 | Claim 000185, Payment 1.9299012908% | 7100-000 | | $953.13 | $870,876.23 |
| 10/25/13 | 3573 | OLGA MARTINEZ<br><br>9350 Fontainebleu Blvd., #205<br>Miami, FL 33172-4243 | Claim 000186, Payment 1.9298617582% | 7100-000 | | $703.60 | $870,172.63 |
| 10/25/13 | 3574 | HENRY D CASTRO PENSION PLAN<br><br>10400 SW 97 Ct<br>Miami, FL 33176-2850 | Claim 000189, Payment 1.9298956734% | 7100-000 | | $4,161.76 | $866,010.87 |
| 10/25/13 | 3575 | ADALBERTO PEREZ<br><br>Aurora Perez<br>13281 NW 7 St<br>Miami, FL 33182 | Claim 000191, Payment 1.9298826168% | 7100-000 | | $1,343.68 | $864,667.19 |
| 10/25/13 | 3576 | THE FERNANDEZ FAMILY REVOCABLE LIVI<br><br>c/o Mark A. Marder, Esq.<br>2121 Ponce De Leon Blvd.<br>Suite 900<br>Coral Gables, Florida 33134 | Claim 000195, Payment 1.9299133337% | 7100-000 | | $627.41 | $864,039.78 |
| 10/25/13 | 3577 | THE FERNANDEZ FAMILY REVOCABLE LIVI<br><br>c/o Mark A. Marder, Esq.<br>2121 Ponce De Leon Blvd.<br>Suite 900<br>Coral Gables, Florida 33134 | Claim 000196, Payment 1.9298724572% | 7100-000 | | $952.19 | $863,087.59 |

Page Subtotals: $0.00    $9,339.27

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334  
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE  
Bank Name: BOK Financial  
Account Number/CD#: XXXXXX0245  
Checking Account

Taxpayer ID No: XX-XXX0438  
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00  
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3578 | THE FERNANDEZ FAMILY REVOCABLE LIVI<br><br>c/o Mark A. Marder, Esq.<br>2121 Ponce De Leon Blvd.<br>Suite 900<br>Coral Gables, Florida 33134 | Claim 000197, Payment 1.9298953488% | 7100-000 | | $1,057.05 | $862,030.54 |
| 10/25/13 | 3579 | THE FERNANDEZ FAMILY REVOCABLE LIVI<br><br>c/o Mark A. Marder, Esq.<br>2121 Ponce De Leon Blvd.<br>Suite 900<br>Coral Gables, Florida 33134 | Claim 000198, Payment 1.9298956915% | 7100-000 | | $650.69 | $861,379.85 |
| 10/25/13 | 3580 | THE FERNANDEZ FAMILY REVOCABLE LIVI<br><br>c/o Mark A. Marder, Esq.<br>2121 Ponce De Leon Blvd.<br>Suite 900<br>Coral Gables, Florida 33134 | Claim 000199, Payment 1.9298794090% | 7100-000 | | $1,130.28 | $860,249.57 |
| 10/25/13 | 3581 | THE FERNANDEZ FAMILY REVOCABLE LIVI<br><br>c/o Mark A. Marder, Esq.<br>2121 Ponce De Leon Blvd.<br>Suite 900<br>Coral Gables, Florida 33134 | Claim 000200, Payment 1.9299892861% | 7100-000 | | $247.69 | $860,001.88 |
| 10/25/13 | 3582 | HOLY LAND INVESTMENTS, LLC<br>c/o Olga Jarrin Cevallos339 y Eloy AlfaroEdificio Decameron 5 to Piso BQuito, Ecuador | Claim 000203, Payment 1.9298922004% | 7100-004 | | $5,591.82 | $854,410.06 |
| 10/25/13 | 3583 | VICTOR BAYAS<br><br>c/o Gordon Watt, Esquire<br>4500 S. Le Jeune Road<br>Miami, FL 33146 | Claim 000204, Payment 1.9298888889% | 7100-000 | | $868.45 | $853,541.61 |

Page Subtotals: $0.00 $9,545.98

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3584 | JEFFERY RAKOFSKY M.D.<br><br>1445 Monroe Drive N.E.<br>Apt. E-10<br>Atlanta GA 30324 | Claim 000206, Payment 1.9297568506% | 7100-000 | | $18.50 | $853,523.11 |
| 10/25/13 | 3585 | JORGE L. GONZALEZ | Claim 000208, Payment 1.9298537810% | 7100-000 | | $468.12 | $853,054.99 |
| 10/25/13 | 3586 | JUAN & SURIS SANCHEZ VAILLANT<br><br>3615 SW 59 Ave<br>Miami, FL 33155 | Claim 000209, Payment 1.9298927172% | 7100-000 | | $2,647.29 | $850,407.70 |
| 10/25/13 | 3587 | MARIANA ROA<br><br>8625 NW 8 St., #210<br>Miami, FL 33126 | Claim 000210, Payment 1.9298918776% | 7100-000 | | $20,963.63 | $829,444.07 |
| 10/25/13 | 3588 | UVA DE ARAGON<br><br>Cristina Garcia<br>10426 SW 22 St<br>Miami, FL 33165 | Claim 000211, Payment 1.9299049243% | 7100-000 | | $548.55 | $828,895.52 |
| 10/25/13 | 3589 | JORGE L. GONZALEZ<br>c/o Phil Hudson, Esq.200 South Biscayne BlvdSuite 3600Miami, FL  33131 | Claim 000212, Payment 1.9298798977% | 7100-000 | | $1,527.79 | $827,367.73 |
| 10/25/13 | 3590 | VENETINA FINANCE, INC & ADOLFO SALG<br>3731 N. Country Club Dr.Apt 2221Aventura, FL 33180 | Claim 000213, Payment 1.9299054243% | 7100-000 | | $706.78 | $826,660.95 |
| 10/25/13 | 3591 | ANTONIO & DORIS FERNANDEZ<br><br>14317 SW 102 St<br>Miami, FL 33186 | Claim 000214, Payment 1.9295874537% | 7100-000 | | $57.68 | $826,603.27 |
| 10/25/13 | 3592 | CLEMENTE & ROSA AMEZAGA<br><br>1330 SW 97 Ave<br>Miami, FL 33174 | Claim 000215, Payment 1.9298844592% | 7100-000 | | $1,002.20 | $825,601.07 |

Page Subtotals:    $0.00    $27,940.54

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3593 | TELEVISION NATIONAL - EASTER REGION<br><br>c o Szabo Associates Inc<br>3355 Lenox Rd NE 9th FL<br>Atlanta GA 30326 | Claim 000220, Payment 1.9298701299% | 7100-000 | | $163.46 | $825,437.61 |
| 10/25/13 | 3594 | ACCURINT/LEXISNEXIS, INC<br><br>6501 Park of Commerce Blvd<br>Boca Raton FL 33487 | Claim 000221, Payment 1.9285714286% | 7100-004 | | $7.29 | $825,430.32 |
| 10/25/13 | 3595 | BKB<br><br>12589 SW 76 Street<br>Miami FL 33183 | Claim 000222, Payment 3.4371125000% | 7100-004 | | $2,749.69 | $822,680.63 |
| 10/25/13 | 3596 | UNITED PARCEL SERVICE<br><br>c o RMS Bkc Recovery Svc<br>POB 4396<br>Timonium MD 21094 | Claim 000224, Payment 1.9313227399% | 7100-000 | | $10.72 | $822,669.91 |
| 10/25/13 | 3597 | FELIPE L ALVAREZ<br><br>505 NW 72 Ave, #203<br>Miami, FL 33126 | Claim 000226, Payment 1.9298941154% | 7100-000 | | $716.06 | $821,953.85 |
| 10/25/13 | 3598 | CARRIE COMPAIN<br><br>331 Tamiami Canal Rd<br>Miami, FL 33144 | Claim 000227, Payment 3.4371000000% | 7100-000 | | $343.71 | $821,610.14 |
| 10/25/13 | 3599 | GIUSEPPE D'AMATO<br><br>Mary Jo Iozzio<br>201 North 31 Court<br>Hollywood, FL 33021 | Claim 000229, Payment 1.9298784734% | 7100-000 | | $1,612.74 | $819,997.40 |
| 10/25/13 | 3600 | ENRIQUE SOSA<br><br>430 Grand Bay Dr, #1002<br>Key Biscayne, FL 33149 | Claim 000230, Payment 1.9298957390% | 7100-000 | | $5,517.90 | $814,479.50 |

UST Form 101-7-TDR (10/1/2010) *(Page: 141)*

Page Subtotals:    $0.00    $11,121.57

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3601 | JHON JAIRO LOPEZ<br><br>Centro Com. Cable Plaza Local 202<br>Manizalez Colombia | Claim 000238, Payment 1.9299725096% | 7100-004 | | $174.39 | $814,305.11 |
| 10/25/13 | 3602 | VIVIAN GOMAR MURPHY<br><br>6002 SW 79 Ct<br>Miami, FL 33143 | Claim 000239, Payment 1.9298912298% | 7100-000 | | $9,847.27 | $804,457.84 |
| 10/25/13 | 3603 | ALBERT PIMENTEL<br><br>6157 PINE AVE<br>Elkridge, MD 21075-5606 | Claim 000244, Payment 1.9297011416% | 7100-000 | | $68.85 | $804,388.99 |
| 10/25/13 | 3604 | MELISA SCOTT<br><br>Vickei Abalo<br>2308 Tuscavilla Rd<br>Tallahassee, FL 32312-3665 | Claim 000246, Payment 1.9299047619% | 7100-000 | | $405.28 | $803,983.71 |
| 10/25/13 | 3605 | VICKEI ABALO AND MELISA SCOTT<br><br>5072 Mint Hill Ct<br>Tallahassee FL 32309 | Claim 000247, Payment 1.9299047619% | 7100-000 | | $405.28 | $803,578.43 |
| 10/25/13 | 3606 | JUANA GONZALEZ<br>Ines Vidal1345 W 29 St, #107Hialeah, FL 33012 | Claim 000248, Payment 1.9298857143% | 7100-000 | | $1,013.19 | $802,565.24 |
| 10/25/13 | 3607 | ROBERTO & MARINA FERRER<br><br>3860 NW 64 Ave<br>Miami, FL 33166 | Claim 000249, Payment 1.9298888889% | 7100-000 | | $1,215.83 | $801,349.41 |
| 10/25/13 | 3608 | MIRIAM PARRA<br><br>Maria Esther Garcia<br>10 Carmona Ave<br>Miami, FL 33134 | Claim 000250, Payment 1.9298881096% | 7100-000 | | $1,014.96 | $800,334.45 |
| 10/25/13 | 3609 | ENRIQUE ARANGO<br><br>2740 SW 1 Ave<br>Miami, FL 33129 | Claim 000251, Payment 1.9298005955% | 7100-000 | | $194.95 | $800,139.50 |

Page Subtotals: $0.00   $14,340.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3610 | MARIA DEL PILAR CHANCE<br><br>Charles Raymond Chance<br>2381 Battle Forest Dr<br>Marietta, GA 30064 | Claim 000252, Payment 1.9298952112% | 7100-000 | | $2,022.37 | $798,117.13 |
| 10/25/13 | 3611 | PAUL & LAURA CHANCE<br><br>2381 Battle Forest Dr.<br>Marietta, GA 30064 | Claim 000253, Payment 1.9298740477% | 7100-000 | | $807.33 | $797,309.80 |
| 10/25/13 | 3612 | FRANCISCO TRINCADO<br>Maria del Pilar Chance6101 NW 40th St,Virginia Gardens, FL 33166 | Claim 000254, Payment 1.9298927824% | 7100-000 | | $6,157.04 | $791,152.76 |
| 10/25/13 | 3613 | ROGELIO & AMALIA DE LA TORRE<br><br>15630 SW 42 Ln<br>Miami, FL 33185 | Claim 000255, Payment 1.9298785110% | 7100-000 | | $1,339.25 | $789,813.51 |
| 10/25/13 | 3614 | LUCIA ARAGON PEREZ<br><br>15107 Interlachen Dr., #814<br>Silver Spring, MD 20906 | Claim 000257, Payment 1.9298670266% | 7100-000 | | $274.27 | $789,539.24 |
| 10/25/13 | 3615 | RAUL J.A. MARTINEZ-ESTEVE<br><br>Raul J.A. Martinez-Esteve, P.A.<br>11555 S.W. 95th Avenue<br>Miami, FL 33176 | Claim 000258, Payment 1.9300462765% | 7100-000 | | $20.77 | $789,518.47 |
| 10/25/13 | 3616 | EDUARDO MARTINEZ-ESTEVE<br><br>11555 S.W. 95th Avenue<br>Miami, FL 33176 | Claim 000259, Payment 1.9298972447% | 7100-000 | | $2,032.87 | $787,485.60 |
| 10/25/13 | 3617 | HUMBERTO G. ESTEVE<br><br>11555 S.W. 95th Avenue<br>Miami, FL 33176 | Claim 000261, Payment 1.9298958564% | 7100-000 | | $2,487.04 | $784,998.56 |
| 10/25/13 | 3618 | GRETHEL L. MARTINEZ<br><br>11555 S.W. 95th Avenue<br>Miami, FL 33176 | Claim 000262, Payment 1.9298967818% | 7100-000 | | $1,725.70 | $783,272.86 |

Page Subtotals: $0.00    $16,866.64

UST Form 101-7-TDR (10/1/2010) *(Page: 143)*

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3619 | ARMANDO MENDEZ, JR. & MARIA GRETHEL<br><br>11555 S.W. 95th Avenue<br>Miami, FL 33176 | Claim 000263, Payment 1.9298745724% | 7100-000 | | $1,049.35 | $782,223.51 |
| 10/25/13 | 3620 | ARMANDO MORALES AND GLENYS MORALES<br><br>7802 Tonnelle Ave. Apt. 1<br>North Bergen, NJ 07047 | Claim 000265B, Payment 1.9298753635% | 7100-000 | | $63.98 | $782,159.53 |
| 10/25/13 | 3621 | ZOILA MARGARITA & PITA HERNANDEZ<br><br>1544 Taragona Dr<br>Coral Gables FL 33134 | Claim 000266, Payment 1.9298924876% | 7100-000 | | $1,758.53 | $780,401.00 |
| 10/25/13 | 3622 | ANGELA P. GOMEZ ROMERO<br>Calle 128 B # 77-31, Apt 605Edificio<br>Torre de Palo AltoBogota, Colombia | Claim 000267, Payment 1.9298976371% | 7100-004 | | $617.15 | $779,783.85 |
| 10/25/13 | 3623 | FERNANDO GARCIA-CHACON TRUST<br><br>1544 Tarragona Dr<br>Miami, FL 33134 | Claim 000270, Payment 1.9298885722% | 7100-000 | | $1,682.55 | $778,101.30 |
| 10/25/13 | 3624 | DE LAGE LANDEN FINANCIAL SERVICES I<br><br>1111 Old Eagle School Rd<br>Wayne PA 19087 | Claim 000272, Payment 1.9298941818% | 7100-000 | | $261.64 | $777,839.66 |
| 10/25/13 | 3625 | CENTER FOR PEDIATRIC CAR, INC<br><br>Retirement Plan & Trust<br>10040 SW 40 St<br>Miami FL 33165 | Claim 000276, Payment 1.9298922541% | 7100-000 | | $6,703.76 | $771,135.90 |
| 10/25/13 | 3626 | NANCY PARRA<br><br>3281 SW 16 Terr<br>Miami, FL 33145 | Claim 000277, Payment 1.9298905109% | 7100-000 | | $2,643.95 | $768,491.95 |

Page Subtotals: $0.00   $14,780.91

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3627 | FRANCISCO & JOSEFA ACEVEDO<br><br>965 Registry Blvd #105<br>St Augustine, FL 32092-3676 | Claim 000280, Payment 1.9298950359% | 7100-000 | | $5,056.49 | $763,435.46 |
| 10/25/13 | 3628 | FRANCISCO ACEVEDO<br><br>965 Registry Blvd (105)<br>Saint Augustine, FL 32092 | Claim 000281, Payment 1.9298769762% | 7100-000 | | $298.43 | $763,137.03 |
| 10/25/13 | 3629 | FRANCISCO & JOSEFA ACEVEDO<br><br>965 Registry Blvd #105<br>St Augustine, FL 32092-3676 | Claim 000282, Payment 1.9298940492% | 7100-000 | | $798.60 | $762,338.43 |
| 10/25/13 | 3630 | IMPEX ENTERPRISES INTERNATIONAL<br><br>9651 SW 157 Pl<br>Miami, FL 33196 | Claim 000283, Payment 1.9298892857% | 7100-000 | | $5,403.69 | $756,934.74 |
| 10/25/13 | 3631 | HECTOR JOSE MUNOZ OCHOA<br><br>Calle 4 #11B-13 Ap. 300 Edif.<br>Navarra Santa Lucia<br>Chia-Cund. Colombia | Claim 000284, Payment 1.9297971919% | 7100-004 | | $74.22 | $756,860.52 |
| 10/25/13 | 3632 | ALVARO PINZON GUARIN<br>Maria Andrea Pinzon GuarinCalle 139 #7C-80 Apto 303Edificio AnaluzBogota DC, Colombia | Claim 000285, Payment 1.9298994239% | 7100-004 | | $77.79 | $756,782.73 |
| 10/25/13 | 3633 | WILSON J. ROJAS MORENO<br><br>Calle 98 BIS # 70C-39 Int. 6 Ap. 303<br>Bogota-Cund. Colombia | Claim 000286, Payment 1.9299491071% | 7100-004 | | $80.47 | $756,702.26 |
| 10/25/13 | 3634 | SELEM INVESTMENTS LLLP<br>c o Rene V. Murai, EsqMurai Wald Biondo & Moreno, P.A.1200 Ponce De Leon BlvdCoral Gables FL 33134 | Claim 000288, Payment 1.9298794528% | 7100-000 | | $1,053.51 | $755,648.75 |
| 10/25/13 | 3635 | FRANCISCO ARAMENDIA & EUGENIA LEGOR<br><br>c o Rene V. Murai, Esq<br>1200 Ponce De Leon Blvd<br>Coral Gables FL 33134 | Claim 000289, Payment 1.9298923518% | 7100-000 | | $2,279.48 | $753,369.27 |

Page Subtotals: $0.00 $15,122.68

UST Form 101-7-TDR (10/1/2010) *(Page: 145)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3636 | SARAH LEGORBURU<br><br>c o Rene V. Murai, Esq<br>1200 Ponce De Leon Blvd<br>Coral Gables FL 33134 | Claim 000290, Payment 1.9299142857% | 7100-000 | | $675.47 | $752,693.80 |
| 10/25/13 | 3637 | HERMAN GACHARNA<br>10094 SW 161 PL.Miami, FL 33196 | Claim 000291, Payment 1.9298853437% | 7100-000 | | $2,887.65 | $749,806.15 |
| 10/25/13 | 3638 | HERMAN & YANETH GACHARA<br><br>10094 SW 161 Pl<br>Miami, FL 33196-6188 | Claim 000292, Payment 1.9298873494% | 7100-000 | | $1,019.16 | $748,786.99 |
| 10/25/13 | 3639 | HENRY & YOLANDA CASTRO<br><br>10400 SW 97 Ct<br>Miami, FL 33176 | Claim 000293, Payment 1.9298916129% | 7100-000 | | $29,913.32 | $718,873.67 |
| 10/25/13 | 3640 | DAPHNY CHEN & SANDRA CHARTER<br><br>Apdo 0831 - 1193<br>Panama Panama | Claim 000294A, Payment 1.9298847825% | 7100-000 | | $1,910.43 | $716,963.24 |
| 10/25/13 | 3641 | ANGEL MARIO CALLE DURAN<br><br>Calle 118 #19-09 OF. 301<br>Bogota-Cund. Colombia | Claim 000299, Payment 1.9296856810% | 7100-004 | | $124.32 | $716,838.92 |
| 10/25/13 | 3642 | ALFONSO D'LUYZ VERGARA<br><br>Calle 137 #55A-52 AP. 405<br>Bogota-Cund., Colombia | Claim 000300, Payment 1.9301182714% | 7100-000 | | $121.40 | $716,717.52 |
| 10/25/13 | 3643 | MARTHA ESCOBAR<br><br>Bertha Escobar<br>CARR. 13A #159A-38 INT. 2 AP. 101<br>Bogota, Colombia | Claim 000301, Payment 1.9297652856% | 7100-000 | | $153.64 | $716,563.88 |
| 10/25/13 | 3644 | ALICIA RODRIGUEZ<br>Arnstein & Lehr, LLPc/o Phillip Hudson, Esq.200 S. Biscayne Blvd., Suite 3600Miami, Florida  33131 | Claim 000303, Payment 1.9298944277% | 7100-000 | | $1,324.92 | $715,238.96 |

Page Subtotals:                    $0.00          $38,130.31

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3645 | HECTOR A. CONTRERAS RINCON<br><br>Hibony Yaneth Angel D.<br>RANS. 14A ESTE #49-34 Sur<br>Bogota-Cund., Colombia | Claim 000304, Payment 1.9298242025% | 7100-000 | | $94.33 | $715,144.63 |
| 10/25/13 | 3646 | LIDIA GARCES<br><br>c/o Robert C. Meyer, P.A.<br>2223 Coral Way<br>Miami, FL 33145 | Claim 000307, Payment 1.9298970756% | 7100-000 | | $756.40 | $714,388.23 |
| 10/25/13 | 3647 | EDWARD & FRANCISCO ACEVEDO<br><br>965 Registry Blvd (105)<br>Saint Augustine FL 32092 | Claim 000309, Payment 1.9298898674% | 7100-000 | | $1,956.62 | $712,431.61 |
| 10/25/13 | 3648 | JOSE MIGUEL GONZALEZ-LLORENTE REV T<br><br>12361 SW 122 St<br>Miami, FL 33186 | Claim 000311, Payment 3.4371470831% | 7100-000 | | $1,884.85 | $710,546.76 |
| 10/25/13 | 3649 | MELIDA GOMEZ<br><br>9651 SW 157 Pl<br>Miami, FL 33196 | Claim 000313, Payment 1.9298916992% | 7100-000 | | $426.64 | $710,120.12 |
| 10/25/13 | 3650 | GLADYS AYDEE & MACEIRA QUISPE<br><br>Javier Trujillo<br>9651 SW 157 Pl<br>Miami, FL 33196 | Claim 000314, Payment 1.9298735825% | 7100-000 | | $597.43 | $709,522.69 |
| 10/25/13 | 3651 | WOLFGANG KAISER<br><br>Petra Kaiser<br>3732 SE 21 Pl<br>Cape Coral, FL 33904-5092 | Claim 000316, Payment 1.9298899444% | 7100-000 | | $3,932.97 | $705,589.72 |
| 10/25/13 | 3652 | GERTRUD KLAUS OR PETRA KAISER<br><br>3732 SE 21st Place<br>Cape Coral FL 33904 | Claim 000317, Payment 1.9298885343% | 7100-000 | | $2,125.47 | $703,464.25 |

Page Subtotals:                                                          $0.00          $11,774.71

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3653 | HERBERT BESSI & MARGARET<br><br>3732 SE 21 Pl<br>Cape Coral, FL 33904 | Claim 000318, Payment 1.9298910302% | 7100-000 | | $1,966.20 | $701,498.05 |
| 10/25/13 | 3654 | RICHARD & BERTA EGOZCUE<br><br>9741 SW 56 Terr<br>Miami, FL 33173 | Claim 000323, Payment 1.9298923314% | 7100-000 | | $4,391.47 | $697,106.58 |
| 10/25/13 | 3655 | ANGEL A. LAZO AND DELIA R. LAZO<br><br>c/o Stuart M. Gold, Esq.<br>5801 N.W. 151 Street, Suite 307<br>Miami Lakes, FL 33014 | Claim 000324A, Payment 1.9298928804% | 7100-000 | | $11,061.92 | $686,044.66 |
| 10/25/13 | 3656 | ANA LENSE LARRAURI<br><br>9818 SW 94 Terr<br>Miami, FL 33176 | Claim 000325, Payment 1.9299066667% | 7100-000 | | $1,447.43 | $684,597.23 |
| 10/25/13 | 3657 | LYDIA MENOCAL<br><br>1525 SW 99 Ct<br>Miami, FL 33174 | Claim 000327, Payment 1.9298972950% | 7100-000 | | $1,009.68 | $683,587.55 |
| 10/25/13 | 3658 | ALIRIO CASTRO<br><br>Calle 12 #2-49<br>Neiva-Huila, Colombia | Claim 000334, Payment 1.9296370709% | 7100-000 | | $90.28 | $683,497.27 |
| 10/25/13 | 3659 | CONSOLIDATED REAL STATE INVESTMENT,<br><br>11239 NW 4 Terr<br>Miami, FL 33172 | Claim 000337A, Payment 1.9298933333% | 7100-000 | | $5,789.68 | $677,707.59 |
| 10/25/13 | 3660 | ISORA PEREZ<br><br>7790 SW 144 St<br>Palmetto Bay, Fl 33158 | Claim 000340, Payment 3.4371250000% | 7100-000 | | $3,299.64 | $674,407.95 |
| 10/25/13 | 3661 | ISORA PEREZ<br><br>7790 SW 144 St<br>Palmetto Bay, Fl 33158 | Claim 000341, Payment 3.4371284791% | 7100-000 | | $84.42 | $674,323.53 |

Page Subtotals: $0.00 $29,140.72

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3662 | ISORA PEREZ<br><br>7790 SW 144 St<br>Palmetto Bay, Fl 33158 | Claim 000342, Payment 3.4371045714% | 7100-000 | | $809.18 | $673,514.35 |
| 10/25/13 | 3663 | ENCARNASION DAGANZO CASTILLO<br><br>c/o Bast Amron LLP<br>One Southeast Third Avenue<br>Suite 1440<br>Miami, FL 33131 | Claim 000344, Payment 1.9299259333% | 7100-000 | | $536.74 | $672,977.61 |
| 10/25/13 | 3664 | MICHAEL AND/OR DAMARIS DAUGHERTY<br>9 Tall Tree LaneTaylors, SC 29687 | Claim 000346, Payment 1.9299113915% | 7100-000 | | $479.23 | $672,498.38 |
| 10/25/13 | 3665 | ANDRES AND/OR DIGNA MESA<br><br>229 Schuyler Avenue<br>Pompton Lakes, NJ 07442 | Claim 000350, Payment 1.9298977801% | 7100-000 | | $160.46 | $672,337.92 |
| 10/25/13 | 3666 | ANDRES AND/OR DIGNA MESA<br><br>229 Schuyler Avenue<br>Pompton Lakes, NJ 07442 | Claim 000351, Payment 1.9299020579% | 7100-000 | | $278.74 | $672,059.18 |
| 10/25/13 | 3667 | ANDRES AND/OR DIGNA MESA<br><br>229 Schuyler Avenue<br>Pompton Lakes, NJ 07442 | Claim 000352, Payment 1.9298341935% | 7100-000 | | $77.33 | $671,981.85 |
| 10/25/13 | 3668 | LEOPOLDO AND/OR ROSA GERONIMO<br><br>1480 Rose Terrace Cir.<br>Loganville, GA 30052-9043 | Claim 000353, Payment 1.9299000000% | 7100-000 | | $1,157.94 | $670,823.91 |
| 10/25/13 | 3669 | LEOPOLDO AND/OR ROSA GERONIMO<br><br>1480 Rose Terrace Cir.<br>Loganville, GA 30052-9043 | Claim 000354, Payment 1.9298950172% | 7100-000 | | $173.48 | $670,650.43 |
| 10/25/13 | 3670 | SUNILDA AND EDWARD SAWEY<br><br>1020 Black Oak Rdg Rd<br>Wayne, NJ 07470 | Claim 000355, Payment 1.9298142930% | 7100-000 | | $46.16 | $670,604.27 |

Page Subtotals: $0.00 $3,719.26

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3671 | SUNILDA AND EDWARD SAWEY<br><br>1020 Black Oak Rdg Rd<br>Wayne, NJ 07470 | Claim 000356, Payment 1.9298772084% | 7100-000 | | $615.45 | $669,988.82 |
| 10/25/13 | 3672 | RODRIGUEZ PROPERTIES, INC.<br><br>300 SW 124 Ave<br>Miami, FL 33184-1418 | Claim 000357A, Payment 1.9298906414% | 7100-000 | | $9,176.63 | $660,812.19 |
| 10/25/13 | 3673 | RODRIGUEZ PROPERTIES, INC.<br><br>300 SW 124 Ave<br>Miami, FL 33184-1418 | Claim 000358A, Payment 1.9298921454% | 7100-000 | | $8,230.99 | $652,581.20 |
| 10/25/13 | 3674 | EUROBANK<br>c/o Andrew Herron1401 Brickell Ave., #840Miami, FL 33131 | Claim 000359, Payment 1.9298929743% | 7100-000 | | $20,561.75 | $632,019.45 |
| 10/25/13 | 3675 | RODRIGUEZ PROPERTIES, INC.<br><br>300 SW 124 Ave<br>Miami, FL 33184-1418 | Claim 000360A, Payment 1.9298921892% | 7100-000 | | $8,771.36 | $623,248.09 |
| 10/25/13 | 3676 | RAUL & NIDIA RODRIGUEZ<br><br>300 SW 124 Ave<br>Miami, FL 33184 | Claim 000361A, Payment 1.9298924731% | 7100-000 | | $8,974.00 | $614,274.09 |
| 10/25/13 | 3677 | RAUL & NIDIA RODRIGUEZ<br><br>300 SW 124 Ave<br>Miami, FL 33184 | Claim 000362, Payment 1.9298900000% | 7100-000 | | $7,719.56 | $606,554.53 |
| 10/25/13 | 3678 | JOSE & BERTHA MORALES<br><br>c/o Luis A. Espino, Esquire<br>355 Alhambra Circle, #801<br>Miami, FL 33134 | Claim 000363, Payment 1.9298935726% | 7100-000 | | $2,992.74 | $603,561.79 |
| 10/25/13 | 3679 | SHEENA MORALES<br><br>7270 SW 88 St., #B202<br>Miami, FL 33156 | Claim 000364, Payment 3.4371724843% | 7100-000 | | $684.45 | $602,877.34 |
| 10/25/13 | 3680 | EDESA VALDES<br>c/o Matthew C. Scarborough, Esq.601 N. Ashley Dr., Suite 1200Tampa, FL 33602 | Claim 000365, Payment 1.9298785814% | 7100-000 | | $790.97 | $602,086.37 |

Page Subtotals:                              $0.00        $68,517.90

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3681 | RODRIGUEZ PROPERTIES, INC.<br><br>300 SW 124 Ave<br>Miami, FL 33184-1418 | Claim 000366A, Payment 1.9298900000% | 7100-000 | | $3,859.78 | $598,226.59 |
| 10/25/13 | 3682 | RAUL & NIDIA RODRIGUEZ<br><br>300 SW 124 Ave<br>Miami, FL 33184 | Claim 000367A, Payment 1.9298920000% | 7100-000 | | $9,649.46 | $588,577.13 |
| 10/25/13 | 3683 | RODRIGUEZ PROPERTIES, INC.<br><br>300 SW 124 Ave<br>Miami, FL 33184-1418 | Claim 000368, Payment 1.9298906414% | 7100-000 | | $9,176.63 | $579,400.50 |
| 10/25/13 | 3684 | JOAQUIN CASAJUANA REV TRUST<br><br>POB 440604<br>Miami, FL 33144 | Claim 000370, Payment 3.4371711457% | 7100-000 | | $607.52 | $578,792.98 |
| 10/25/13 | 3685 | TERESITA CASAJUANA REV TRST<br><br>POB 440604<br>Miami, FL 33144 | Claim 000371, Payment 1.9298994975% | 7100-000 | | $384.05 | $578,408.93 |
| 10/25/13 | 3686 | ZAIDA MABEL RIOS<br><br>Pablo Lense<br>700 Majorca Ave<br>Coral Gables, FL 33134 | Claim 000372, Payment 1.9299333333% | 7100-000 | | $289.49 | $578,119.44 |
| 10/25/13 | 3687 | MARCO JULIO BRUNI CELLI<br><br>c/o Damian & Valori LLP<br>1000 Brickell Ave., Suite 1020<br>Miami, FL 33131 | Claim 000373, Payment 1.9298936812% | 7100-000 | | $4,085.77 | $574,033.67 |
| 10/25/13 | 3688 | LUIS & CAROL VILA<br><br>10361 SW 122 St<br>Miami, FL 33176 | Claim 000374, Payment 1.9299247529% | 7100-000 | | $633.63 | $573,400.04 |
| 10/25/13 | 3689 | FERNANDO BARBOZA GUTIERREZ<br><br>c/o Damian & Valori LLP<br>1000 Brickell Ave., Suite 1020<br>Miami, FL 33131 | Claim 000375A, Payment 1.9298914855% | 7100-000 | | $36,584.08 | $536,815.96 |

Page Subtotals:                     $0.00        $65,270.41

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE | |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: BOK Financial | |
| | Account Number/CD#: XXXXXX0245 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 | |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3690 | MANUEL L. COMELLA AND EDITH BARBOZA<br><br>c/o Damian & Valori LLP<br>1000 Brickell Ave., Suite 1020<br>Miami, FL 33131 | Claim 000376, Payment 1.9298897134% | 7100-000 | | $10,169.99 | $526,645.97 |
| 10/25/13 | 3691 | HENRIETTA CARNEGIE SCHUMACHER<br><br>Coni Carnegi Schumacher<br>326 Savannah River Dr<br>Summerville, SC 29485-8991 | Claim 000377, Payment 1.9298894983% | 7100-000 | | $953.63 | $525,692.34 |
| 10/25/13 | 3692 | GLEYDA VILLALBA AND JOSE A. LEAL<br>13 Pekola Terr1st FloorCateret, NJ 07008 | Claim 000378, Payment 1.9298421461% | 7100-000 | | $78.94 | $525,613.40 |
| 10/25/13 | 3693 | CORITA CORP.<br><br>c/o Damian & Valori LLP<br>1000 Brickell Ave., Suite 1020<br>Miami, FL 33131 | Claim 000379, Payment 1.9298928027% | 7100-000 | | $20,346.04 | $505,267.36 |
| 10/25/13 | 3694 | NESTOR G. BARBOZA AND MATILDE DE BA<br><br>c/o Damian & Valori LLP<br>1000 Brickell Ave., Suite 1020<br>Miami, FL 33131 | Claim 000380, Payment 1.9298917526% | 7100-000 | | $14,202.47 | $491,064.89 |
| 10/25/13 | 3695 | RUBEN DARIO BARBOZA GUTIERREZ<br><br>c/o Damian & Valori LLP<br>1000 Brickell Ave., Suite 1020<br>Miami, FL 33131 | Claim 000381, Payment 1.9298923108% | 7100-000 | | $4,081.96 | $486,982.93 |
| 10/25/13 | 3696 | DELMY A. MARTINEZ<br>16545 Seneca Rd.Apt 15Victorville, CA 92395 | Claim 000382, Payment 1.9300319408% | 7100-000 | | $38.37 | $486,944.56 |
| 10/25/13 | 3697 | JUAN CARLOS RASCO<br>c/o John C. ShawdeRasco Klock Reininger, et al.283 Catalonia AveCoral Gables, FL 33134 | Claim 000386, Payment 1.9292134831% | 7100-000 | | $17.17 | $486,927.39 |

Page Subtotals: $0.00    $49,888.57

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3698 | JUAN CASAS AND ELSA CASAS<br><br>Rasco Klock Reininger, et al.<br>c/o John C. Shawde<br>283 Catalonia Avenue, Ste. 200<br>Coral Gables, FL 33134 | Claim 000388, Payment 1.9296429279% | 7100-000 | | $35.04 | $486,892.35 |
| 10/25/13 | 3699 | OMAR TORRES<br><br>Graciela Torres<br>121 Buttonwood Dr<br>Key Biscayne, FL 33149 | Claim 000389, Payment 1.9299040811% | 7100-000 | | $668.05 | $486,224.30 |
| 10/25/13 | 3700 | JOSE IGNACIO RASCO<br><br>8250 SW 31 St<br>Miami, FL 33155 | Claim 000390, Payment 1.9298876250% | 7100-000 | | $1,873.18 | $484,351.12 |
| 10/25/13 | 3701 | GIAN M. MOLINA ROMERO<br>16545 Seneca Rd. Apt 15Victorville, CA 92395 | Claim 000391, Payment 1.9300036517% | 7100-000 | | $46.51 | $484,304.61 |
| 10/25/13 | 3702 | INES MARIA FERNANDEZ<br><br>12952 SW 50 Ln<br>Miami, FL 33175 | Claim 000392, Payment 1.9298855473% | 7100-000 | | $2,506.60 | $481,798.01 |
| 10/25/13 | 3703 | GLORIA MAYO<br><br>9073 SW 162 Ct<br>Miami, FL 33196 | Claim 000393, Payment 1.9298949111% | 7100-000 | | $4,297.82 | $477,500.19 |
| 10/25/13 | 3704 | MARIA C. HERRERA<br><br>1545 Blue Road<br>Coral Gables, FL 33146 | Claim 000396, Payment 1.9298932039% | 7100-000 | | $1,987.79 | $475,512.40 |
| 10/25/13 | 3705 | ANNA I. TUSO V. AND YENNY E. TUSO R<br><br>Cra 99 #18A-20<br>Bogota-Cund. Colombia | Claim 000397, Payment 1.9299319588% | 7100-000 | | $65.89 | $475,446.51 |

Page Subtotals: $0.00    $11,480.88

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3706 | JAIRO R. CLOPATOFSKY<br><br>Maria del R. Madin F.<br>Calle 76 # 2-22 Apt. 501<br>Bogota-Cund. Colombia | Claim 000398, Payment 1.9298932143% | 7100-000 | | $205.16 | $475,241.35 |
| 10/25/13 | 3707 | NESTOR ANDRES VARGAS<br>Cra. 41 #56-35Barranquilla, Colombia | Claim 000399, Payment 3.4371754933% | 7100-000 | | $211.84 | $475,029.51 |
| 10/25/13 | 3708 | MARLENY OROZCO MOLINA<br><br>Carr. 20B #75-54 Apt. 202<br>Bogota-Cund. Colombia | Claim 000401, Payment 1.9299388404% | 7100-000 | | $173.62 | $474,855.89 |
| 10/25/13 | 3709 | PABLO & ADELA LENSE<br><br>10120 SW 91 Terr<br>Miami, FL 33176 | Claim 000402, Payment 1.9298817366% | 7100-000 | | $1,547.94 | $473,307.95 |
| 10/25/13 | 3710 | ALICIA CIFUENTES AND NANCY PARDO<br><br>Carr. 82 #22D-20<br>Bogota-Cund. Colombia | Claim 000408, Payment 1.9300086242% | 7100-000 | | $78.55 | $473,229.40 |
| 10/25/13 | 3711 | BE FIT WITH CATHY, INC.<br><br>13499 Biscayne Blvd., Apt. #1104<br>North Miami, FL 33181 | Claim 000414, Payment 1.9298968990% | 7100-000 | | $2,922.99 | $470,306.41 |
| 10/25/13 | 3712 | RICHARD DUARTE, ESQ.<br><br>P.O. Box 565425<br>Miami, FL 33256 | Claim 000415, Payment 1.9299154316% | 7100-000 | | $609.20 | $469,697.21 |
| 10/25/13 | 3713 | IRINA JIDKOVSKY<br>2451 Brickell Ave, #21 HMiami, FL 33129 | Claim 000424, Payment 1.9298883752% | 7100-000 | | $279.08 | $469,418.13 |
| 10/25/13 | 3714 | ALEJANDRO MADERAL<br>2451 Brickell Ave, #21 HMiami, FL 33129 | Claim 000426, Payment 1.9298794818% | 7100-000 | | $1,032.61 | $468,385.52 |
| 10/25/13 | 3715 | IRA SERVICE TRUST COMPANY<br><br>Custoria FBO: Alejandor<br>1160 Industrial Rd., #1<br>San Carlos, CA 94070 | Claim 000428, Payment 1.9298931194% | 7100-000 | | $17,215.82 | $451,169.70 |

Page Subtotals:                                       $0.00        $24,276.81

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3716 | TERESITA BALDOR<br><br>Beatriz de la Maza<br>10502 SW 46 St<br>Miami, FL 33165 | Claim 000432, Payment 1.9298961969% | 7100-000 | | $2,830.17 | $448,339.53 |
| 10/25/13 | 3717 | LYDIA NUNEZ<br><br>Lorraine de Diego Pita<br>8445 SW 102 Pl<br>Miami, FL 33173 | Claim 000433, Payment 1.9298820762% | 7100-000 | | $840.63 | $447,498.90 |
| 10/25/13 | 3718 | LYDIA NUNEZ<br><br>Lorraine de Diego Pita<br>8445 SW 102 Pl<br>Miami, FL 33173 | Claim 000434, Payment 1.9299001627% | 7100-000 | | $778.36 | $446,720.54 |
| 10/25/13 | 3719 | JORGE & IVY ALFARO<br><br>16350 SW 145 Ct<br>Miami, FL 33177 | Claim 000435, Payment 1.9298954822% | 7100-000 | | $1,605.03 | $445,115.51 |
| 10/25/13 | 3720 | YVETTE EGOZCUE<br><br>9941 SW 20 St<br>Miami, FL 33165 | Claim 000438, Payment 1.9298970840% | 7100-000 | | $1,125.13 | $443,990.38 |
| 10/25/13 | 3721 | YVETTE EGOZCUE<br><br>9941 SW 20 St<br>Miami, FL 33165 | Claim 000440, Payment 1.9298867925% | 7100-000 | | $511.42 | $443,478.96 |
| 10/25/13 | 3722 | YVETTE EGOZCUE<br><br>9941 SW 20 St<br>Miami, FL 33165 | Claim 000441, Payment 1.9298909657% | 7100-000 | | $1,238.99 | $442,239.97 |
| 10/25/13 | 3723 | JULIO & RAMONITA SUAZO<br><br>c/o Rise M. Vega, Esq.<br>8500 W. Flagler St, #204B<br>Miami, FL 33144 | Claim 000442, Payment 1.9298055487% | 7100-000 | | $124.65 | $442,115.32 |

Page Subtotals: $0.00    $9,054.38

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3724 | J. MARTA GARCIA<br><br>900 St. Charles Place #520<br>Pembroke Pines, FL 33026 | Claim 000448, Payment 1.9298921120% | 7100-000 | | $8,122.28 | $433,993.04 |
| 10/25/13 | 3725 | CLARA LEON & MIRTA TAMBARA<br><br>58 NW 109 Pl<br>Miami, FL 33172 | Claim 000449, Payment 1.9298920138% | 7100-000 | | $8,131.60 | $425,861.44 |
| 10/25/13 | 3726 | JOSE E ALFARO AND JULIA ALFARO<br><br>6155 SW 27 St<br>Miami, FL 33155 | Claim 000450, Payment 1.9298898245% | 7100-000 | | $1,994.22 | $423,867.22 |
| 10/25/13 | 3727 | EVA GONZALEZ CLAVELL<br><br>8861 SW 17 St<br>Miami, FL 33165 | Claim 000453, Payment 1.9298898305% | 7100-000 | | $2,277.27 | $421,589.95 |
| 10/25/13 | 3728 | MIRIAN E DOMINGUEZ<br><br>8861 SW 17 Street<br>Miami, FL 33165 | Claim 000454, Payment 1.9298870056% | 7100-000 | | $683.18 | $420,906.77 |
| 10/25/13 | 3729 | JAVIER RODRIGUEZ<br><br>Calle 108 #49B-45P 301<br>Bogota, Colombia | Claim 000456, Payment 1.9297836042% | 7100-000 | | $214.92 | $420,691.85 |
| 10/25/13 | 3730 | PEDRO MIGUEL BERNAL<br><br>Calle 102 #16-26 #202<br>Bogota Colombia | Claim 000457, Payment 1.9299566016% | 7100-000 | | $197.45 | $420,494.40 |
| 10/25/13 | 3731 | JOSE FUENTES<br><br>8354 SW 159 Pl<br>Miami, FL 33193 | Claim 000460, Payment 1.9298421053% | 7100-000 | | $366.67 | $420,127.73 |
| 10/25/13 | 3732 | FRANCISCO ALVAREZ<br><br>12732 SW 68 Terr<br>Miami, FL 33183 | Claim 000461, Payment 1.9299038462% | 7100-000 | | $200.71 | $419,927.02 |

Page Subtotals: $0.00   $22,188.30

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3733 | FRANCISCO YANES<br><br>9021 SW 19 St<br>Miami, FL 33165 | Claim 000462, Payment 1.9299450549% | 7100-000 | | $140.50 | $419,786.52 |
| 10/25/13 | 3734 | ORLANDO CABRERA<br><br>1865 Brickell Ave, #A2003<br>Miami, FL 33129 | Claim 000465, Payment 1.9299017080% | 7100-000 | | $1,325.85 | $418,460.67 |
| 10/25/13 | 3735 | SANDRA ELIANA PEREZ<br><br>Laura Ximena Montenegro Perez<br>Calle 135A #9B-51<br>Bogota-Cund. Colombia | Claim 000468, Payment 1.9299920446% | 7100-000 | | $84.91 | $418,375.76 |
| 10/25/13 | 3736 | FERNANDO & ANDRES BRAVO<br><br>c o Myriam Hunter<br>3867 Coral Tree Circle<br>Coconut Creek FL 33073 | Claim 000469, Payment 1.9298940590% | 7100-000 | | $589.00 | $417,786.76 |
| 10/25/13 | 3737 | RICARDO BACKER<br><br>1528 Sevilla Ave<br>Miami, FL 33134 | Claim 000473, Payment 3.4371254638% | 7100-000 | | $7,604.88 | $410,181.88 |
| 10/25/13 | 3738 | HAROLD AIBEL<br><br>Eleanor Aibel<br>701 Arvida Pkwy<br>Miami, FL 33156 | Claim 000474, Payment 1.9298844038% | 7100-000 | | $1,407.66 | $408,774.22 |
| 10/25/13 | 3739 | CAROLINA SPITALNIK<br><br>5284 Harvestdale Dr<br>Mason, OH 45040-3671 | Claim 000475, Payment 1.9298962142% | 7100-000 | | $725.80 | $408,048.42 |
| 10/25/13 | 3740 | PEDRO BACKER<br><br>1528 Sevilla Ave<br>Miami, FL 33134 | Claim 000476, Payment 3.4371139894% | 7100-000 | | $1,231.84 | $406,816.58 |

Page Subtotals:                         $0.00        $13,110.44

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334                                                                      Trustee Name: DREW M. DILLWORTH, TRUSTEE          Exhibit 9
Case Name: ROYAL WEST PROPERTIES, INC.                                                 Bank Name: BOK Financial
                                                                                       Account Number/CD#: XXXXXX0245
                                                                                       Checking Account
Taxpayer ID No: XX-XXX0438                                                              Blanket Bond (per case limit): $73,967,000.00
For Period Ending: 02/01/2021                                                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3741 | JORGE AND/OR ALICIA ZINO-GUTIERREZ<br><br>1528 Sevilla Avenue<br>Coral Gables, FL 33134 | Claim 000477, Payment 3.4371283422% | 7100-000 | | $1,588.65 | $405,227.93 |
| 10/25/13 | 3742 | FERNANDO LORET DE MOLA<br><br>3175 Highlands by the Lake<br>Lakeland, FL 33812 | Claim 000478, Payment 1.9298870983% | 7100-000 | | $2,450.39 | $402,777.54 |
| 10/25/13 | 3743 | RICARDO L AND/OR OLINDA BIONDI<br><br>1528 Sevilla Avenue<br>Coral Gables, FL 33134 | Claim 000479, Payment 3.4371250407% | 7100-000 | | $4,873.80 | $397,903.74 |
| 10/25/13 | 3744 | JUAN & MARIA MENOCAL<br><br>13371 SW 46 St<br>Miami, FL 33175 | Claim 000480, Payment 1.9299226278% | 7100-000 | | $453.67 | $397,450.07 |
| 10/25/13 | 3745 | LORE KOPPEL DE MOOS<br><br>1528 Sevilla Ave<br>Miami, FL 33134 | Claim 000481, Payment 3.4370881003% | 7100-000 | | $511.36 | $396,938.71 |
| 10/25/13 | 3746 | LYDIA MENOCAL<br><br>1525 SW 99 Ct<br>Miami, FL 33174 | Claim 000485, Payment 1.9298972950% | 7100-000 | | $1,009.68 | $395,929.03 |
| 10/25/13 | 3747 | ALEX BACKER<br><br>1080 Rublost<br>Altadena, CA 91001 | Claim 000486, Payment 1.9298878505% | 7100-000 | | $1,032.49 | $394,896.54 |
| 10/25/13 | 3748 | LYDIA MENOCAL<br><br>1525 SW 99 Ct<br>Miami, FL 33174 | Claim 000487, Payment 1.9299209411% | 7100-000 | | $991.02 | $393,905.52 |
| 10/25/13 | 3749 | LYDIA MENOCAL<br><br>1525 SW 99 Ct<br>Miami, FL 33174 | Claim 000489, Payment 1.9298969859% | 7100-000 | | $970.98 | $392,934.54 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3750 | LYDIA MENOCAL<br><br>1525 SW 99 Ct<br>Miami, FL 33174 | Claim 000490, Payment 1.9298617903% | 7100-000 | | $753.92 | $392,180.62 |
| 10/25/13 | 3751 | PETER DE SOUSA ITF<br><br>Milena De Sousa<br>11303 NW 53 Ln<br>Miami, FL 33178 | Claim 000491, Payment 1.9298951185% | 7100-000 | | $458.27 | $391,722.35 |
| 10/25/13 | 3752 | JUAN & MARIA MENOCAL<br><br>13371 SW 46 St<br>Miami, FL 33175 | Claim 000492, Payment 1.9299293813% | 7100-000 | | $402.80 | $391,319.55 |
| 10/25/13 | 3753 | PROGRESS PRIVATE EQUITY<br><br>11303 NW 53 Ln<br>Miami, FL 33178 | Claim 000496, Payment 6.4384286587% | 7100-000 | | $9,489.60 | $381,829.95 |
| 10/25/13 | 3754 | EIRA LUIS<br><br>19525 E Lake Dr<br>Hialeah, FL 33015 | Claim 000500, Payment 1.9298870250% | 7100-000 | | $2,818.60 | $379,011.35 |
| 10/25/13 | 3755 | FANNY SUAREZ<br><br>114-30 120th St<br>Jamaica, NY 11420 | Claim 000506, Payment 1.9299499048% | 7100-000 | | $232.04 | $378,779.31 |
| 10/25/13 | 3756 | HORST SCHENDEL, LUISE SCHENDEL<br><br>3732 SE 21st Place<br>Cape Coral, FL 33904 | Claim 000508, Payment 1.9298862525% | 7100-000 | | $1,522.99 | $377,256.32 |
| 10/25/13 | 3757 | JORGE & SARA MIRABAL<br><br>9534 SW 79 Terr<br>Miami, FL 33173 | Claim 000510, Payment 1.9298883088% | 7100-000 | | $2,010.30 | $375,246.02 |
| 10/25/13 | 3758 | MARIA NAUTH<br><br>Petra Kaiser<br>3732 SE 21 Pl<br>Cape Coral, FL 33904 | Claim 000511, Payment 1.9298988369% | 7100-000 | | $2,891.86 | $372,354.16 |

Page Subtotals: $0.00    $20,580.38

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3759 | ROBERTO & SARA BELTRAN<br><br>1117 Sugartree Ln., N<br>Lakeland, FL 33813 | Claim 000513, Payment 1.9298917102% | 7100-000 | | $5,168.25 | $367,185.91 |
| 10/25/13 | 3760 | HEINRICH GIRBIG<br><br>Sigrid Girbig or Petra Kaiser<br>3732 SE 21 Pl<br>Cape Coral, FL 33904-5092 | Claim 000514, Payment 1.9299061781% | 7100-000 | | $366.72 | $366,819.19 |
| 10/25/13 | 3761 | FELIPE & SILVIA ELJAIEK<br><br>1101 Watson Rd<br>Sullivan, MO 63080 | Claim 000516, Payment 1.9299012015% | 7100-000 | | $720.54 | $366,098.65 |
| 10/25/13 | 3762 | MIRIAM ARANGO<br><br>8590 SW 156 Ct., #120<br>Miami, FL 33193 | Claim 000517, Payment 1.9298521638% | 7100-000 | | $468.56 | $365,630.09 |
| 10/25/13 | 3763 | MBA CONSTRUCTION, INC.<br><br>Roberto Beltran<br>1117 Sugartree Ln., N<br>Lakeland, FL 33813-1840 | Claim 000519, Payment 1.9299029126% | 7100-000 | | $596.34 | $365,033.75 |
| 10/25/13 | 3764 | GILBERTO ARANGO<br><br>8590 SW 156 Ct., #120<br>Miami, FL 33193 | Claim 000520, Payment 1.9298931917% | 7100-000 | | $780.95 | $364,252.80 |
| 10/25/13 | 3765 | MARIA ALVARADO<br><br>1877 SW 6 St<br>Miami, FL 33135 | Claim 000521, Payment 1.9298900000% | 7100-000 | | $1,929.89 | $362,322.91 |
| 10/25/13 | 3766 | JORGE & BIENVENIDA PEREZ<br>8144 NW 163 Terr.Miami, FL 33016 | Claim 000522, Payment 1.9298920000% | 7100-000 | | $4,824.73 | $357,498.18 |
| 10/25/13 | 3767 | JULIA L GARDADO<br><br>9588 E Sutherland Way<br>Scottsdale AZ 85262-3649 | Claim 000523, Payment 1.9298900000% | 7100-000 | | $1,929.89 | $355,568.29 |

Page Subtotals: $0.00 $16,785.87

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | 3768 | ANTHONY & CARLOS RIONDA<br><br>10310 SW 19 St<br>Miami, FL 33165-7307 | Claim 000525, Payment 1.9298933333% | 7100-000 | | $5,789.68 | $349,778.61 |
| 10/25/13 | 3769 | ANTHONY & CARLOS RIONDA<br><br>10310 SW 19 St<br>Miami, FL 33165-7307 | Claim 000526, Payment 1.9298765432% | 7100-000 | | $937.92 | $348,840.69 |
| 10/25/13 | 3770 | CARLOS & MARIA RIONDA<br><br>10310 SW 19 St<br>Miami FL 33165 | Claim 000527, Payment 1.9298912087% | 7100-000 | | $1,746.55 | $347,094.14 |
| 10/25/13 | 3771 | ROBERTO & TESSIE BELTRAN<br><br>919 Summer Field Dr<br>Lakeland, FL 33803 | Claim 000528, Payment 1.9298834951% | 7100-000 | | $993.89 | $346,100.25 |
| 10/25/13 | 3772 | CARLOS S RIONDA, SR RETIREMENT PLAN<br><br>& Trust 0 Fed Id #29-161 1081<br>10310 SW 19 St<br>Miami FL 33165 | Claim 000529, Payment 1.9298950000% | 7100-000 | | $3,859.79 | $342,240.46 |
| 10/25/13 | 3773 | HIPOLITO & ROSARIO POUZA<br>4403 NW 33 St.Cape Coral, FL 33993Miami FL 33145 | Claim 000531, Payment 1.9298884765% | 7100-000 | | $4,903.17 | $337,337.29 |
| 10/25/13 | 3774 | MARVIN H BAZAN<br>Martin Vasquez13227 58 Road, 2nd FloorFlushing NY 11355 | Claim 000537, Payment 1.9300000000% | 7100-000 | | $154.40 | $337,182.89 |
| 10/25/13 | 3775 | ANGELICA MARIA QUINTERO RODAS<br>6/13 Winifred St.Esswndon, Victoria, 3040, Australia | Claim 000543, Payment 1.9298342284% | 7100-000 | | $136.59 | $337,046.30 |
| 10/25/13 | 3776 | SISTER MARIA CARTAYA<br><br>580 SW 124th Avenue<br>Miami, FL 33184 | Claim 000550, Payment 1.9298900000% | 7100-000 | | $1,929.89 | $335,116.41 |
| 10/25/13 | 3777 | LUACES, AMPARO<br>335 SW 97 CT.MIAMI, FL 33174 | Claim uaces\, Payment 1.9299014137% | 7100-000 | | $1,081.13 | $334,035.28 |

Page Subtotals: $0.00  $21,533.01

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/28/13 | 3778 | DREW M. DILLWORTH, TRUSTEE 150 W. Flagler St.Suite 2200Miami, FL 33130 | Order dated 10/24/13 ECF 1183 | 2100-000 | | $42,845.13 | $291,190.15 |
| 10/28/13 | 3779 | DREW M. DILLWORTH, TRUSTEE 150 W. Flagler St.Suite 2200Miami, FL 33130 | Order dated 10/24/13 ECF 1183 | 2200-000 | | $4,029.54 | $287,160.61 |
| 10/28/13 | 3780 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 W. Flagler St.Suite 2200Miami, FL 33130 | ECF 1186 dated 10/22/13 | 3110-000 | | $24,673.50 | $262,487.11 |
| 10/28/13 | 3781 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 W. Flagler St.Suite 2200Miami, FL 33130 | Order dated 10/28/13 ECF 1186 | 3120-000 | | $13,688.64 | $248,798.47 |
| 10/28/13 | 3782 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 W. Flagler St.Suite 2200Miami, FL 33130 | Order dated 10/28/13 ECF 1186 Holdback fees for 4th & 5th Interim Periods | 3110-000 | | $123,868.10 | $124,930.37 |
| 10/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $1,411.96 | $123,518.41 |
| 11/15/13 | 3676 | Reverses Check # 3676 | Claim 000361A, Payment Name was incorrect. Should reflect only the wife's name. | 7100-000 | | ($8,974.00) | $132,492.41 |
| 11/15/13 | 3677 | Reverses Check # 3677 | Claim 000362, Payment 1.9298900000% Name was incorrect. Should reflect only the wife's name. | 7100-000 | | ($7,719.56) | $140,211.97 |
| 11/15/13 | 3682 | Reverses Check # 3682 | Claim 000367A, Payment Name was incorrect. Should reflect only the wife's name. | 7100-000 | | ($9,649.46) | $149,861.43 |
| 11/15/13 | 3783 | RAUL & NIDIA RODRIGUEZ 300 SW 124 AveMiami, FL 33184 | Claim 000361A, Payment 1.9298924731% | 7100-000 | | $8,974.00 | $140,887.43 |
| 11/15/13 | 3784 | RAUL & NIDIA RODRIGUEZ 300 SW 124 AveMiami, FL 33184 | Claim 000362, Payment 1.9298900000% | 7100-000 | | $7,719.56 | $133,167.87 |
| 11/15/13 | 3785 | RAUL & NIDIA RODRIGUEZ 300 SW 124 AveMiami, FL 33184 | Claim 000367A, Payment 1.9298920000% | 7100-000 | | $9,649.46 | $123,518.41 |
| 11/29/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $374.20 | $123,144.21 |
| 12/11/13 | 3484 | Reverses Check # 3484 | General Unsecured 726(a)(2) returned undeliverable | 7100-000 | | ($176.24) | $123,320.45 |

UST Form 101-7-TDR (10/1/2010) *(Page: 162)*

Page Subtotals: $0.00    $210,714.83

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/11/13 | 3480 | Reverses Check # 3480 | General Unsecured 726(a)(2) Returned undeliverable | 7100-000 | | ($67.90) | $123,388.35 |
| 12/11/13 | 3603 | Reverses Check # 3603 | Claim 000244, Payment 1.9297011416% Returned undeliverable | 7100-000 | | ($68.85) | $123,457.20 |
| 12/11/13 | 3502 | Reverses Check # 3502 | Claim 000033, Payment 3.4371301248% Returned undeliverable | 7100-000 | | ($1,928.23) | $125,385.43 |
| 12/11/13 | 3648 | Reverses Check # 3648 | Claim 000311, Payment 3.4371470831% Returned undeliverable | 7100-000 | | ($1,884.85) | $127,270.28 |
| 12/11/13 | 3504 | Reverses Check # 3504 | Claim 000036, Payment 1.9298876404% Returned undeliverable | 7100-000 | | ($85.88) | $127,356.16 |
| 12/11/13 | 3443 | Reverses Check # 3443 | General Unsecured 726(a)(2) Returned undeliverable | 7100-000 | | ($51.38) | $127,407.54 |
| 12/11/13 | 3437 | Reverses Check # 3437 | General Unsecured 726(a)(2) Returned undeliverable | 7100-000 | | ($78.97) | $127,486.51 |
| 12/11/13 | 3704 | Reverses Check # 3704 | Claim 000396, Payment 1.9298932039% Returned Undeliverable | 7100-000 | | ($1,987.79) | $129,474.30 |
| 12/11/13 | 3711 | Reverses Check # 3711 | Claim 000414, Payment 1.9298968990% Returned Undeliverable | 7100-000 | | ($2,922.99) | $132,397.29 |
| 12/11/13 | 3438 | Reverses Check # 3438 | Remit to Court Returned undeliverable | 7100-001 | | ($108.70) | $132,505.99 |
| 12/11/13 | 3786 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | General Unsecured 726(a)(2) | 7100-001 | | $176.24 | $132,329.75 |
| 12/11/13 | 3787 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | General Unsecured 726(a)(2) | 7100-001 | | $67.90 | $132,261.85 |
| 12/11/13 | 3788 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000244, Payment 1.9297011416% | 7100-001 | | $68.85 | $132,193.00 |

Page Subtotals:          $0.00          ($8,872.55)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/11/13 | 3789 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000033, Payment 3.4371301248% | 7100-001 | | $1,928.23 | $130,264.77 |
| 12/11/13 | 3790 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000311, Payment 3.4371470831% | 7100-001 | | $1,884.85 | $128,379.92 |
| 12/11/13 | 3791 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000036, Payment 1.9298876404% | 7100-001 | | $85.88 | $128,294.04 |
| 12/11/13 | 3792 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | General Unsecured 726(a)(2) | 7100-001 | | $51.38 | $128,242.66 |
| 12/11/13 | 3793 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | General Unsecured 726(a)(2) | 7100-001 | | $78.97 | $128,163.69 |
| 12/11/13 | 3794 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000396, Payment 1.9298932039% | 7100-001 | | $1,987.79 | $126,175.90 |
| 12/11/13 | 3795 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Claim 000414, Payment 1.9298968990% | 7100-001 | | $2,922.99 | $123,252.91 |
| 12/11/13 | 3796 | CLERK 51 SW First Ave.15th FloorMiami, FL 33130 | Remit to Court | 7100-001 | | $108.70 | $123,144.21 |
| 12/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $253.86 | $122,890.35 |
| 01/27/14 | 3706 | Reverses Check # 3706 | Claim 000398, Payment 1.9298932143% Check was returned undeliverable | 7100-000 | | ($205.16) | $123,095.51 |
| 01/27/14 | 3680 | Reverses Check # 3680 | Claim 000365, Payment 1.9298785814% Check was returned undeliverable twice | 7100-000 | | ($790.97) | $123,886.48 |

Page Subtotals: $0.00 $8,306.52

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/27/14 | 3522 | Reverses Check # 3522 | Claim 000102, Payment 1.9298953077% Check was returned undeliverable. Claimant passed away. | 7100-000 | | ($1,456.80) | $125,343.28 |
| 01/27/14 | 3516 | Reverses Check # 3516 | Claim 000086, Payment 1.9298985987% Check was returned undeliverable | 7100-000 | | ($847.85) | $126,191.13 |
| 01/27/14 | 3625 | Reverses Check # 3625 | Claim 000276, Payment 1.9298922541% Returned | 7100-000 | | ($6,703.76) | $132,894.89 |
| 01/29/14 | 3439 | Reverses Check # 3439 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($53.98) | $132,948.87 |
| 01/29/14 | 3444 | Reverses Check # 3444 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($234.65) | $133,183.52 |
| 01/29/14 | 3451 | Reverses Check # 3451 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($32.75) | $133,216.27 |
| 01/29/14 | 3452 | Reverses Check # 3452 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($282.06) | $133,498.33 |
| 01/29/14 | 3454 | Reverses Check # 3454 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($539.63) | $134,037.96 |
| 01/29/14 | 3456 | Reverses Check # 3456 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($69.34) | $134,107.30 |
| 01/29/14 | 3457 | Reverses Check # 3457 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($220.44) | $134,327.74 |
| 01/29/14 | 3458 | Reverses Check # 3458 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($124.33) | $134,452.07 |
| 01/29/14 | 3459 | Reverses Check # 3459 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($38.81) | $134,490.88 |
| 01/29/14 | 3460 | Reverses Check # 3460 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($36.12) | $134,527.00 |
| 01/29/14 | 3461 | Reverses Check # 3461 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($215.96) | $134,742.96 |
| 01/29/14 | 3463 | Reverses Check # 3463 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($173.97) | $134,916.93 |

Page Subtotals: $0.00    ($11,030.45)

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0245
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/14 | 3464 | Reverses Check # 3464 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($80.58) | $134,997.51 |
| 01/29/14 | 3466 | Reverses Check # 3466 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($83.54) | $135,081.05 |
| 01/29/14 | 3468 | Reverses Check # 3468 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($89.83) | $135,170.88 |
| 01/29/14 | 3469 | Reverses Check # 3469 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($49.08) | $135,219.96 |
| 01/29/14 | 3470 | Reverses Check # 3470 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($179.23) | $135,399.19 |
| 01/29/14 | 3472 | Reverses Check # 3472 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($16.35) | $135,415.54 |
| 01/29/14 | 3473 | Reverses Check # 3473 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($184.19) | $135,599.73 |
| 01/29/14 | 3476 | Reverses Check # 3476 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($492.16) | $136,091.89 |
| 01/29/14 | 3478 | Reverses Check # 3478 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($13.57) | $136,105.46 |
| 01/29/14 | 3482 | Reverses Check # 3482 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($78.32) | $136,183.78 |
| 01/29/14 | 3485 | Reverses Check # 3485 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($160.37) | $136,344.15 |
| 01/29/14 | 3489 | Reverses Check # 3489 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($74.22) | $136,418.37 |
| 01/29/14 | 3492 | Reverses Check # 3492 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($249.04) | $136,667.41 |
| 01/29/14 | 3493 | Reverses Check # 3493 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($171.25) | $136,838.66 |
| 01/29/14 | 3494 | Reverses Check # 3494 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($28.62) | $136,867.28 |
| 01/29/14 | 3495 | Reverses Check # 3495 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($74.82) | $136,942.10 |
| 01/29/14 | 3503 | Reverses Check # 3503 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($663.15) | $137,605.25 |

Page Subtotals: $0.00    ($2,688.32)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

    Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/14 | 3505 | Reverses Check # 3505 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($7,379.88) | $144,985.13 |
| 01/29/14 | 3515 | Reverses Check # 3515 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($196.96) | $145,182.09 |
| 01/29/14 | 3518 | Reverses Check # 3518 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($2,639.67) | $147,821.76 |
| 01/29/14 | 3520 | Reverses Check # 3520 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($1,169.62) | $148,991.38 |
| 01/29/14 | 3582 | Reverses Check # 3582 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($5,591.82) | $154,583.20 |
| 01/29/14 | 3594 | Reverses Check # 3594 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($7.29) | $154,590.49 |
| 01/29/14 | 3595 | Reverses Check # 3595 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($2,749.69) | $157,340.18 |
| 01/29/14 | 3601 | Reverses Check # 3601 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($174.39) | $157,514.57 |
| 01/29/14 | 3622 | Reverses Check # 3622 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($617.15) | $158,131.72 |
| 01/29/14 | 3631 | Reverses Check # 3631 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($74.22) | $158,205.94 |
| 01/29/14 | 3632 | Reverses Check # 3632 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($77.79) | $158,283.73 |
| 01/29/14 | 3633 | Reverses Check # 3633 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($80.47) | $158,364.20 |
| 01/29/14 | 3641 | Reverses Check # 3641 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($124.32) | $158,488.52 |
| 01/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $241.48 | $158,247.04 |
| 02/03/14 | 3642 | Reverses Check # 3642 | Claim 000300, Payment 1.9301182714% Check was not cashed or returned | 7100-000 | | ($121.40) | $158,368.44 |
| 02/03/14 | 3645 | Reverses Check # 3645 | Claim 000304, Payment 1.9298242025% Check was not cashed or returned | 7100-000 | | ($94.33) | $158,462.77 |

Page Subtotals:      $0.00      ($20,857.52)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/14 | 3658 | Reverses Check # 3658 | Claim 000334, Payment 1.9296370709% Check was not cashed or returned | 7100-000 | | ($90.28) | $158,553.05 |
| 02/03/14 | 3679 | Reverses Check # 3679 | Claim 000364, Payment 3.4371724843% Check was not cashed or returned | 7100-000 | | ($684.45) | $159,237.50 |
| 02/03/14 | 3692 | Reverses Check # 3692 | Claim 000378, Payment 1.9298421461% Check was not cashed or returned | 7100-000 | | ($78.94) | $159,316.44 |
| 02/03/14 | 3697 | Reverses Check # 3697 | Claim 000386, Payment 1.9292134831% Check was not cashed or returned | 7100-000 | | ($17.17) | $159,333.61 |
| 02/03/14 | 3705 | Reverses Check # 3705 | Claim 000397, Payment 1.9293319588% Check was not cashed or returned | 7100-000 | | ($65.89) | $159,399.50 |
| 02/03/14 | 3707 | Reverses Check # 3707 | Claim 000399, Payment 3.4371754933% Check was not cashed or returned | 7100-000 | | ($211.84) | $159,611.34 |
| 02/03/14 | 3708 | Reverses Check # 3708 | Claim 000401, Payment 1.9299388404% Check was not cashed or returned | 7100-000 | | ($173.62) | $159,784.96 |
| 02/03/14 | 3710 | Reverses Check # 3710 | Claim 000408, Payment 1.9300086242% Check was not cashed or returned | 7100-000 | | ($78.55) | $159,863.51 |
| 02/03/14 | 3729 | Reverses Check # 3729 | Claim 000456, Payment 1.9297836042% Check was not cashed or returned | 7100-000 | | ($214.92) | $160,078.43 |

Page Subtotals: $0.00    ($1,615.66)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/14 | 3730 | Reverses Check # 3730 | Claim 000457, Payment 1.9299566016% Check was not cashed or returned | | 7100-000 | | ($197.45) | $160,275.88 |
| 02/03/14 | 3735 | Reverses Check # 3735 | Claim 000468, Payment 1.9299920446% Check was not cashed or returned | | 7100-000 | | ($84.91) | $160,360.79 |
| 02/03/14 | 3741 | Reverses Check # 3741 | Claim 000477, Payment 3.4371283422% Check was not cashed or returned | | 7100-000 | | ($1,588.65) | $161,949.44 |
| 02/03/14 | 3775 | Reverses Check # 3775 | Claim 000543, Payment 1.9298342284% Check was not cashed or returned | | 7100-000 | | ($136.59) | $162,086.03 |
| 02/03/14 | 3797 | CLERK OF COURT 51 SW First Ave15th FloorMiami, FL 33130 | Remit to Court | | | | $39,437.16 | $122,648.87 |
| | | RODRIGUEZ, CONSUELO GARZON | General Unsecured 726(a)(2) | ($53.98) | 7100-001 | | | |
| | | GONCALVES, SANDRA STORTI | General Unsecured 726(a)(2) | ($32.75) | 7100-001 | | | |
| | | VASQUEZ, MARIA P. | General Unsecured 726(a)(2) | ($234.65) | 7100-001 | | | |
| | | GOMEZ PINEDA, JAVIER GUILLERMO | General Unsecured 726(a)(2) | ($282.06) | 7100-001 | | | |
| | | JOSE J. DAZA MAYA & ANGELA J. URIBE | General Unsecured 726(a)(2) | ($539.63) | 7100-001 | | | |
| | | REYES, SANDRA | General Unsecured 726(a)(2) | ($69.34) | 7100-001 | | | |
| | | REYNOSO, ALEJANDRO | General Unsecured 726(a)(2) | ($220.44) | 7100-001 | | | |
| | | MAURILIO MAGALDI & MASSIMO MARMAI | General Unsecured 726(a)(2) | ($124.33) | 7100-001 | | | |
| | | CINZIA LUNGARELLA & C DI SALVATORE | General Unsecured 726(a)(2) | ($38.81) | 7100-001 | | | |
| | | SARMIENTO, RONALD E. MENDEZ | General Unsecured 726(a)(2) | ($36.12) | 7100-001 | | | |

Page Subtotals: $0.00 $37,429.56

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | GOMEZ, DAVID MACHADO | General Unsecured 726(a)(2) | ($215.96) | 7100-001 | | |
| | | CARBONELL, MARGARITA EUGENIA | General Unsecured 726(a)(2) | ($173.97) | 7100-001 | | |
| | | TAUFER, CARMEN | General Unsecured 726(a)(2) | ($80.58) | 7100-001 | | |
| | | DIANA GONZALEZ & JENNY GONZALEZ | General Unsecured 726(a)(2) | ($83.54) | 7100-001 | | |
| | | MARIO A. ROMERO CRUZ & SANDRA P. SE | General Unsecured 726(a)(2) | ($89.83) | 7100-001 | | |
| | | SANDRA P. PEREZ & HECTOR E. TENJO R | General Unsecured 726(a)(2) | ($49.08) | 7100-001 | | |
| | | OCHOA, MARTHA M. DAZA | General Unsecured 726(a)(2) | ($179.23) | 7100-001 | | |
| | | LEILA VARGAS PADILLA & MILLER A. MO | General Unsecured 726(a)(2) | ($16.35) | 7100-001 | | |
| | | VARGAS BERMUDEZ, JUAN CARLOS | General Unsecured 726(a)(2) | ($184.19) | 7100-001 | | |
| | | JUAN C. TORRES ACUNA & ALBA L. USA | General Unsecured 726(a)(2) | ($492.16) | 7100-001 | | |
| | | JOSE ALEJO & ALTAGRACIA ALEJO | General Unsecured 726(a)(2) | ($13.57) | 7100-001 | | |
| | | GLORIA C. FERNANDEZ & LEONOR OTALOR | General Unsecured 726(a)(2) | ($78.32) | 7100-001 | | |
| | | CAMARGO, JUDITH SARMIENTO | General Unsecured 726(a)(2) | ($160.37) | 7100-001 | | |
| | | PARAMO, JORGE A. | General Unsecured 726(a)(2) | ($74.22) | 7100-001 | | |
| | | MEYER CANON & OLGA VARGAS | General Unsecured 726(a)(2) | ($249.04) | 7100-001 | | |
| | | GUILLERMO B. RODRIGUEZ & MARIA A. S | General Unsecured 726(a)(2) | ($171.25) | 7100-001 | | |
| | | MIGUEL A. CARO & MARTHA C. BOYACA | General Unsecured 726(a)(2) | ($28.62) | 7100-001 | | |
| | | PEREZ, DIANNA M. | General Unsecured 726(a)(2) | ($74.82) | 7100-001 | | |
| | | ALFREDO KALHIL & NIURCA GOMEZ | Payment of Claim 00034 | ($663.15) | 7100-001 | | |

Page Subtotals: $0.00   $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ALVAREZ, GABRIELA HEREDIA | Payment of Claim 00037 | ($7,379.88) | 7100-001 | | | |
| | | LUIS J, EDITORIAL CUBANA | Payment of Claim 00084 | ($196.96) | 7100-001 | | | |
| | | OSCAR & SARA MORALES | Payment of Claim 00086 | ($847.85) | 7100-001 | | | |
| | | RODRIGUEZ, CARMEN | Payment of Claim 00088 | ($2,639.67) | 7100-001 | | | |
| | | VARGAS, NESTOR | Payment of Claim 00099 | ($1,169.62) | 7100-001 | | | |
| | | MENCIA, CARMEN MARIA | Payment of Claim 00102 | ($1,456.80) | 7100-001 | | | |
| | | HOLY LAND INVESTMENTS, LLC | Payment of Claim 00203 | ($5,591.82) | 7100-001 | | | |
| | | ACCURINT/LEXISNEXIS, INC | Payment of Claim 00221 | ($7.29) | 7100-001 | | | |
| | | BKB, | Payment of Claim 00222 | ($2,749.69) | 7100-001 | | | |
| | | LOPEZ, JHON JAIRO | Payment of Claim 00238 | ($174.39) | 7100-001 | | | |
| | | GOMEZ ROMERO, ANGELA P. | Payment of Claim 00267 | ($617.15) | 7100-001 | | | |
| | | CENTER FOR PEDIATRIC CAR, INC | Payment of Claim 00276 | ($6,703.76) | 7100-001 | | | |
| | | MUNOZ OCHOA, HECTOR JOSE | Payment of Claim 00284 | ($74.22) | 7100-001 | | | |
| | | GUARIN, ALVARO PINZON | Payment of Claim 00285 | ($77.79) | 7100-001 | | | |
| | | ROJAS MORENO, WILSON J. | Payment of Claim 00286 | ($80.47) | 7100-001 | | | |
| | | CALLE DURAN, ANGEL MARIO | Payment for claim 00299 | ($124.32) | 7100-001 | | | |
| | | VERGARA, ALFONSO D'LUYZ | Payment for claim 00300 | ($121.40) | 7100-001 | | | |
| | | HECTOR A. CONTRERAS RINCON | Payment for claim 00304 | ($94.33) | 7100-001 | | | |
| | | CASTRO, ALIRIO | Payment for claim 00334 | ($90.28) | 7100-001 | | | |
| | | MORALES, SHEENA | Payment for claim 00364 | ($684.45) | 7100-001 | | | |
| | | VALDES, EDESA | Payment for claim 00365 | ($790.97) | 7100-001 | | | |

Page Subtotals:                                              $0.00          $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | AND JOSE A. LEAL, GLEYDA VILLALBA | Payment for claim 00378 ($78.94) | 7100-001 | | | |
| | | RASCO, JUAN CARLOS | Payment for claim 00386 ($17.17) | 7100-001 | | | |
| | | TUSO V. AND YENNY E., ANNA | Payment for claim 00397 ($65.89) | 7100-001 | | | |
| | | CLOPATOFSKY, JAIRO R. | Payment for claim 00398 ($205.16) | 7100-001 | | | |
| | | VARGAS, NESTOR ANDRES | Payment for claim 00399 ($211.84) | 7100-001 | | | |
| | | MOLINA, MARLENY OROZCO | Payment for claim 00401 ($173.62) | 7100-001 | | | |
| | | AND NANCY PARDO, ALICIA CIFUENTES | Payment for claim 00408 ($78.55) | 7100-001 | | | |
| | | RODRIGUEZ, JAVIER | Payment for claim 00456 ($214.92) | 7100-001 | | | |
| | | BERNAL, PEDRO MIGUEL | Payment for claim 00457 ($197.45) | 7100-001 | | | |
| | | PEREZ, SANDRA ELIANA | Payment for claim 00468 ($84.91) | 7100-001 | | | |
| | | ALICIA ZINO-GUTIERRE, JORGE AND/OR | Payment for claim 00477 ($1,588.65) | 7100-001 | | | |
| | | QUINTERO RODAS, ANGELICA MARIA | Payment for claim 00543 ($136.59) | 7100-001 | | | |
| 02/28/14 | 55 | DEPT. OF TREASURY Internal Revenue ServiceOgden, UT 84201-0038 | Refund | 1290-000 | $155.72 | | $122,804.59 |
| 02/28/14 | 55 | DEPT. OF TREASURY Internal Revenue ServiceOgden, UT 84201-0038 | Refund | 1290-000 | $726.78 | | $123,531.37 |
| 02/28/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $172.21 | $123,359.16 |
| 03/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $183.17 | $123,175.99 |
| 04/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $177.17 | $122,998.82 |
| 05/22/14 | 1 | CARDENAS, JAIME ARIAS Rosa Silverwaser Rivers47-15 201 St.Apt. 1Bayside, NY 11361 | A/R | 1121-000 | $115.00 | | $123,113.82 |

Page Subtotals: $997.50  $532.55

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334                                                                Trustee Name: DREW M. DILLWORTH, TRUSTEE        Exhibit 9
Case Name: ROYAL WEST PROPERTIES, INC.                          Bank Name: BOK Financial
                                                                                      Account Number/CD#: XXXXXX0245
                                                                                      Checking Account
Taxpayer ID No: XX-XXX0438                                               Blanket Bond (per case limit): $73,967,000.00
For Period Ending: 02/01/2021                                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $182.83 | $122,930.99 |
| 06/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $176.81 | $122,754.18 |
| 07/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $182.44 | $122,571.74 |
| 08/29/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $182.17 | $122,389.57 |
| 09/22/14 | 56 | DISCOVER FINANCIAL SERVICES P.O BOX 3018NEW ALBANY, OH 43054 | | 1229-000 | $12,334.68 | | $134,724.25 |
| 09/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $178.73 | $134,545.52 |
| 10/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $199.97 | $134,345.55 |
| 11/28/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $193.23 | $134,152.32 |
| 12/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $199.39 | $133,952.93 |
| 01/23/15 | 57 | CLERK OF CIRCUIT COURT, LEE COUNTY P.O. Box 2396Ft. Myers, Fl 33902-2396 | Deed file 2009006167 | 1290-000 | $15,297.17 | | $149,250.10 |
| 01/23/15 | 57 | CLERK OF CIRCUIT COURT, LEE COUNTY P.O. Box 2396Ft. Myers, Fl 33902-2396 | Deed file 2009006166 | 1290-000 | $27,818.11 | | $177,068.21 |
| 01/23/15 | 57 | CLERK OF CIRCUIT COURT, LEE COUNTY P.O. Box 2396Ft. Myers, Fl 33902-2396 | Deed file 2009006165 | 1290-000 | $7,698.26 | | $184,766.47 |
| 01/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $203.23 | $184,563.24 |
| 02/27/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $247.40 | $184,315.84 |
| 03/02/15 | 57 | CLERK OF CIRCUIT COURT, LEE COUNTY P.O. Box 2396Ft. Myers, Fl 33902-2396 | Deed file 2009006169-10729484 | 1290-000 | $24,194.15 | | $208,509.99 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/09/15 | 57 | CLERK OF CIRCUIT COURT, LEE COUNTY P.O. Box 2396Ft. Myers, Fl 33902-2396 | Inv. # 20144000719-10740515 | 1290-000 | $1,309.98 | | $209,819.97 |
| 03/13/15 | 57 | CLERK OF CIRCUIT COURT, LEE COUNTY Department of Financial Services200 E. Gaines St.Tallahassee, FL 32399 | Doc #C5000016521 | 1290-000 | $2,367.24 | | $212,187.21 |
| 03/17/15 | 57 | CLERK OF CIRCUIT COURT, LEE COUNTY P.O. Box 2396Ft. Myers, Fl 33902-2396 | Inv. # 2012002644-10751408 Inv #2012002555-10751412 | 1290-000 | $3,371.33 | | $215,558.54 |
| 03/17/15 | 57 | CLERK OF CIRCUIT COURT, LEE COUNTY P.O. Box 2396Ft. Myers, Fl 33902-2396 | Inv. # 2012002635-10758383 | 1290-000 | $12,355.60 | | $227,914.14 |
| 03/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $309.75 | $227,604.39 |
| 04/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $327.37 | $227,277.02 |
| 05/04/15 | 57 | CLERK OF CIRCUIT COURT, LEE COUNTY P.O. Box 2396Ft. Myers, Fl 33902-2396 | Inv.#2013002642-10870633; see note 2013002644-10870635; 2013002694-10870639;2013002643-10870642;2013002645-10870646 | 1290-000 | $12,441.51 | | $239,718.53 |
| 05/19/15 | 1 | LUIS & MARITZA PINEDA 4303 Tomlinson Cir.Orlando, FL 32829 | Pmt for Lot Strap 284323C3050770260 | 1121-000 | $4,500.00 | | $244,218.53 |
| 05/29/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $353.87 | $243,864.66 |
| 06/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $350.76 | $243,513.90 |
| 07/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $361.93 | $243,151.97 |
| 08/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $361.39 | $242,790.58 |
| 09/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $349.21 | $242,441.37 |

Page Subtotals: $36,345.66   $2,414.28

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0245

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $360.34 | $242,081.03 |
| 11/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $348.19 | $241,732.84 |
| 12/31/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $359.28 | $241,373.56 |
| 01/27/16 | 56 | Clerk of the Circuit Court, Lee County P.O. Box 2396 Fort Myers, FL 33902-2396 | Refund of Fees Inv. #2015000416-11477586 | 1290-000 | $1,278.87 | | $242,652.43 |
| 11/16/17 | 3799 | Rodriguez Properties, Inc. 150 W. FLAGLER STREET MIAMI, FL  33130 | Reversal Incorrect address | 7100-000 | | ($2,132.50) | $244,784.93 |
| 11/16/17 | 3798 | Rodriguez Properties, Inc. 300 SW 124 Ave. Miami, FL 33184 | Claim 357,  Final Payment of .5% | 7100-000 | | $2,375.00 | $242,409.93 |
| 11/16/17 | 3799 | Rodriguez Properties, Inc. 150 W. FLAGLER STREET MIAMI, FL  33130 | | 7100-000 | | $2,132.50 | $240,277.43 |
| 11/16/17 | 3800 | Rodriguez Properties, Inc. 300 SW 124 Ave. Miami, FL 33184 | Claim 358, Final distribution of .5% | 7100-000 | | $2,132.50 | $238,144.93 |
| 11/16/17 | 3801 | Rodriguez Properties, Inc. 300 SW 124 Ave. Miami, FL 33184 | Claim 360, Final distribution of .5% | 7100-000 | | $2,272.50 | $235,872.43 |
| 11/16/17 | 3802 | Nidia Rodriguez 300 SW 124 Ave. Miami, FL 33184 | Claim 362, Final distribution of .5% | 7100-000 | | $2,000.00 | $233,872.43 |
| 11/16/17 | 3803 | Rodriguez Properties, Inc. 300 SW 124 Ave. Miami, FL 33184 | Claim 368, Final distribution of .5% | 7100-000 | | $2,377.50 | $231,494.93 |
| 12/12/17 | 56 | Stearns Weaver Miller Alhadeff & Sitterson, P.A. 150 W. Flagler St. Suite 2200 Miami, FL 33130 | Order dated 11/13/17 ECF 1275 Return of funds previously deposited w/ clerk | 1290-000 | $10,006.30 | | $241,501.23 |
| 08/27/19 | | Transfer to Acct # xxxxxx0037 | Transfer of Funds | 9999-000 | | $241,501.23 | $0.00 |
| | | | Page Subtotals: | | $11,285.17 | $253,726.54 | |

| | | |
|---|---:|---:|
| COLUMN TOTALS | $2,378,134.96 | $2,378,134.96 |
| Less: Bank Transfers/CD's | $1,058,625.82 | $241,501.23 |
| Subtotal | $1,319,509.14 | $2,136,633.73 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,319,509.14 | $2,136,633.73 |

Exhibit 9

Page Subtotals:                                    $0.00            $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/02/09 | 1 | RODRIGUEZ, FRANCISCO 2921 SW 97 Ave.Miami, Fl 33165 | A/R | 1121-000 | $316.15 | | $316.15 |
| 07/02/09 | 1 | GUTIERREZ, SIMON P.O. Box 712Bronx, NY 10459-0712 | A/R | 1121-000 | $210.97 | | $527.12 |
| 07/02/09 | 1 | FERNANDEZ, TEODOSIO Dalmaris Del Toro5775 W 20 Ave.Apt 102Hialeah, Fl 33012 | A/R | 1121-000 | $329.01 | | $856.13 |
| 07/02/09 | 1 | DELRISCO, ERNESTO 203 Rhode Island St. N.E.Albuquerque, NM 87108-2223 | A/R | 1121-000 | $309.54 | | $1,165.67 |
| 07/07/09 | 1 | HECHAVARRIA, EDUARDO 5303 S. Watterson TrlLouisville, KY 40291 | A/R | 1121-000 | $121.01 | | $1,286.68 |
| 07/07/09 | 1 | PUEBLA, FRANCISCO 8521 Cottage St.Vienna, VA 22180 | A/R | 1121-000 | $130.00 | | $1,416.68 |
| 07/07/09 | 1 | ORDOVAS, MERCEDES 953 W. Oak Ridge Rd.Apt B Pine Castle, FL 32809 | A/R | 1121-000 | $234.68 | | $1,651.36 |
| 07/07/09 | 1 | GAVARIA, GLORIA 6081 W. 24 Ave. # 203Hialeah, FL 33016 | A/R | 1121-000 | $102.68 | | $1,754.04 |
| 07/07/09 | 1 | HERNANDEZ, JULIO 12970 Sw 142 TerrMiami, FL 33186 | A/R | 1121-000 | $117.99 | | $1,872.03 |
| 07/07/09 | 1 | NUNEZ, JORGE 6840 SW 45 Lane #7Miami, FL 33155 | A/R | 1121-000 | $115.53 | | $1,987.56 |
| 07/07/09 | 1 | DIAZ, MARIA 1412 NW 4 St.Cape Coral, FL 33993 | A/R | 1121-000 | $156.42 | | $2,143.98 |
| 07/07/09 | 1 | TOLEDO, CLOTILDE | A/R | 1121-000 | $300.00 | | $2,443.98 |
| 07/07/09 | 1 | VEGA, CECILIA 14257 SW 8 TerrMiami, FL 33184 | A/R | 1121-000 | $381.12 | | $2,825.10 |
| 07/07/09 | 1 | MONTENEGRO, MARIA 125 Northshore CrCasselberry, FL 32707 | A/R | 1121-000 | $461.58 | | $3,286.68 |
| 07/07/09 | 1 | RIVERO, ARMANDO DE JESUS 2954 SW 16 TerMiami, FL 33145 | A/R | 1121-000 | $461.58 | | $3,748.26 |

Page Subtotals:                    $3,748.26              $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/07/09 | 1 | MONTENEGRO, MARIA<br>125 Northshore CircleCasselberry, FL 32707 | A/R | 1121-000 | $255.31 | | $4,003.57 |
| 07/07/09 | 1 | GIRALDO, RUTHMIRA<br>2214 Bowler St.Philadelphia, PA 19115 | A/R | 1121-000 | $257.00 | | $4,260.57 |
| 07/07/09 | 1 | BLANCO, OSMANI<br>4361 E. Chaper Dr.Las Vegas, NV 89121 | A/R | 1121-000 | $169.42 | | $4,429.99 |
| 07/07/09 | 1 | ANRADE, ANGEL<br>547 56 St.West New York, NJ 07093 | A/R | 1121-000 | $267.47 | | $4,697.46 |
| 07/07/09 | 1 | ESPINALES, GENARO<br>1661 40 Ave.Coumbus, NE 68601 | A/R | 1121-000 | $242.09 | | $4,939.55 |
| 07/07/09 | 1 | RENTERIA, JOSEFINA<br>802 20 St E.Bradenton, FL 34208 | A/R | 1121-000 | $252.99 | | $5,192.54 |
| 07/07/09 | 1 | BARDALES, MERY<br>8310 Tobin Rd., Apt T2Annandale, VA 22003 | A/R | 1121-000 | $1,054.06 | | $6,246.60 |
| 07/07/09 | 1 | ORTA, EZEQUIEL<br>7001 W. 35 Ave.Unit 106Hialeah, FL 33018 | A/R | 1121-000 | $140.78 | | $6,387.38 |
| 07/07/09 | 1 | MCCOY & MOLINARES, LLC | A/R | 1121-000 | $277.02 | | $6,664.40 |
| 07/07/09 | 1 | WILSON, ORFA<br>1632 Putman Ave.#1Ridgewood, NY 11385 | A/R | 1121-000 | $231.00 | | $6,895.40 |
| 07/07/09 | 1 | BRICENO, LUIS<br>7810 Carriage Pointe Sr.Gibsonton, FL 33534 | A/R | 1121-000 | $374.00 | | $7,269.40 |
| 07/07/09 | 1 | REYES, SANDRA<br>3757 Delhi St.Philadelphia, PA 19140 | A/R | 1121-000 | $169.65 | | $7,439.05 |
| 07/08/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $5,073.49 | $2,365.56 |
| 07/14/09 | 1 | VALVERDE, MAURICIO<br>4412 SW 49 Ct.Ft. Lauderdale, FL 33314 | A/R | 1121-000 | $94.20 | | $2,459.76 |
| 07/14/09 | 1 | PMP | A/R | 1121-000 | $220.00 | | $2,679.76 |

UST Form 101-7-TDR (10/1/2010) *(Page: 178)*

Page Subtotals: $4,004.99 $5,073.49

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/14/09 | 1 | RIOS, RENE<br>1180 Madison Chase Apt 6West Palm Beach, Fl 33411 | A/R | 1121-000 | $379.49 | | $3,059.25 |
| 07/14/09 | 1 | SANCHEZ, RITA<br>5409 Martin St.Naples, Fl 34113 | A/R | 1121-000 | $338.12 | | $3,397.37 |
| 07/14/09 | 1 | BATISTA, YOLANDA<br>34574 SW 188 PLHomestead, FL 33034 | A/R | 1121-000 | $262.77 | | $3,660.14 |
| 07/14/09 | 1 | RIOS, RENE<br>1180 Madison Chase Apt 6West Palm Beach, Fl 33411 | A/R | 1121-000 | $199.75 | | $3,859.89 |
| 07/14/09 | 1 | GOMEZ-DIAZ, MARIA NOEMI<br>Calle 57H Sur 71 F45Interior6 Apt 401Surbana 4 ETAPABogota, Colombia | A/R | 1121-000 | $388.61 | | $4,248.50 |
| 07/14/09 | 1 | BULE, AMBROSIA<br>11224 NW 1 TerMiami, FL 33172 | A/R | 1121-000 | $125.14 | | $4,373.64 |
| 07/14/09 | 1 | BRAVO, ERNESTO<br>8371 NW 193 LNMiami, FL 33015 | A/R | 1121-000 | $212.21 | | $4,585.85 |
| 07/14/09 | 1 | SANTOS, JUAN<br>13811 SW 173 TerMiami, FL 33177 | A/R | 1121-000 | $225.76 | | $4,811.61 |
| 07/14/09 | 1 | BENITEZ, MAYRA<br>7837 SW 187 TerCutler Bay, FL 33157 | A/R | 1121-000 | $410.00 | | $5,221.61 |
| 07/14/09 | 1 | FERNANDES, ANA MARIA<br>250-174th St. Apt 1910Sunny Isles Beach, FL 33160 | A/R | 1121-000 | $357.83 | | $5,579.44 |
| 07/14/09 | 1 | DIAZ, JOSHIO<br>18317 SW 154 Ct.Miami, FL 33187 | A/R | 1121-000 | $272.04 | | $5,851.48 |
| 07/14/09 | 1 | DIAZ, JOSHIO<br>18317 SW 154 CtMiami, FL 33187 | A/R | 1121-000 | $272.00 | | $6,123.48 |
| 07/14/09 | 1 | AVILLEIRA, FIDEL<br>6125 2nd St. Lot 3Key West, FL 33040 | A/R | 1121-000 | $559.15 | | $6,682.63 |
| 07/14/09 | 1 | M.R. LAWN CARE SERVICE<br>1502 SW 43 Ln Cape Coral, FL 33914 | A/R | 1121-000 | $850.00 | | $7,532.63 |
| 07/14/09 | 3 | EUROBANK<br>Coral Gables, FL 33134 | Turnover of Funds | 1129-000 | $83.70 | | $7,616.33 |
| 07/14/09 | 3 | EUROBANK<br>Coral Gables, FL 33134 | Turnover of funds | 1129-000 | $20.70 | | $7,637.03 |

Page Subtotals:                    $4,957.27           $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1 | FUNDORA, ERNESTO<br>7214 N. Himes Ave.Tampa, FL 33614 | A/R | 1121-000 | $112.19 | | $7,749.22 |
| 07/15/09 | 1 | AMSCOT | A/R | 1121-000 | $117.07 | | $7,866.29 |
| 07/15/09 | 1 | WOHLFEILER, HERNAN<br>5046 SW 137 TerrMiramar, FL 33027 | A/R | 1121-000 | $117.32 | | $7,983.61 |
| 07/15/09 | 1 | FUNDORA, ERNESTO<br>7214 N. Himes Ave.Tampa, FL 33614 | A/R | 1121-000 | $146.60 | | $8,130.21 |
| 07/15/09 | 1 | ARA, GUILLERMO GONZALEZ DE<br>13730 SW 71 LnMiami, FL 33183 | A/R | 1121-000 | $86.23 | | $8,216.44 |
| 07/15/09 | 1 | MELO, LOURDES<br>16337 Country Lake CirDelray Beach, FL 33484 | A/R | 1121-000 | $227.64 | | $8,444.08 |
| 07/15/09 | 1 | OSORIO, JOSE<br>6590 NW 30 St.Sunrise, Fl 33313 | A/R | 1121-000 | $226.38 | | $8,670.46 |
| 07/15/09 | 1 | SUAREZ, ALFREDO<br>9207 SW 227 St. Unit 1Cutler Bay, FL 33190 | A/R | 1121-000 | $170.00 | | $8,840.46 |
| 07/15/09 | 1 | VELEZ, DAISY<br>10157 94 St. #1Ozone Park, NY 11416 | A/R | 1121-000 | $169.68 | | $9,010.14 |
| 07/15/09 | 1 | VELEZ, DAISY<br>10157 94 St. #1Ozone Park, NY 11416 | A/R | 1121-000 | $169.68 | | $9,179.82 |
| 07/15/09 | 1 | OSORIO, JOSE<br>6590 NW 30 St.Sunrise, FL 33313 | A/R | 1121-000 | $376.16 | | $9,555.98 |
| 07/15/09 | 1 | GONZALEZ, CARLOS<br>15462 SW 11 TerMiami, FL 33194 | A/R | 1121-000 | $255.45 | | $9,811.43 |
| 07/15/09 | 1 | LARA, JOSE | A/R | 1121-000 | $255.31 | | $10,066.74 |
| 07/15/09 | 1 | CATOTA, MARIA<br>619 N. 6 St.Newark, NJ 07107 | A/R | 1121-000 | $265.73 | | $10,332.47 |
| 07/15/09 | 1 | CARRANZA, HERMITANIO<br>210 N. 6 St.Reading, PA 19601 | A/R | 1121-000 | $426.09 | | $10,758.56 |
| 07/15/09 | 1 | VASQUEZ, RANDALL<br>77 Jennings Rd.Fairfield, CT 06825 | A/R | 1121-000 | $400.00 | | $11,158.56 |
| 07/15/09 | 1 | MOLINA-ROMERO, GIAN<br>1610 Baldwin Blvd.Bay Shore, NY 11706 | A/R | 1121-000 | $250.34 | | $11,408.90 |

Page Subtotals: $3,771.87   $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1 | MENDEZ, MARIA DE JESUS | A/R | 1121-000 | $1,021.25 | | $12,430.15 |
| 07/15/09 | 1 | LARENAS, ANGE<br>49-12 Burling St.2nd FloorFlushing, NY 11355 | A/R | 1121-000 | $258.38 | | $12,688.53 |
| 07/15/09 | 1 | SOUTO, CALINA SANTOS | A/R | 1121-000 | $132.13 | | $12,820.66 |
| 07/15/09 | 1 | DEVELOPMENT, LA PAZ LANDSCAPE<br>68-265 Risuendo Rd.Cathedral City, CA 92234 | A/R | 1121-000 | $282.17 | | $13,102.83 |
| 07/15/09 | 1 | VELA-SALAZAR, MARIA<br>68-11 Clinton AveMaspeth, NY 11378 | A/R | 1121-000 | $171.06 | | $13,273.89 |
| 07/15/09 | 1 | RIOS-COLLAZO, ROBERT | A/R | 1121-000 | $221.00 | | $13,494.89 |
| 07/15/09 | 1 | GOMEZ, MARIA<br>PO Box 193206San Juan, PR 00919 | A/R | 1121-000 | $215.08 | | $13,709.97 |
| 07/15/09 | 1 | FERRER-PEREZ, JORGE<br>Urb Las VegasH27 Calle 6Catano, PR 00962 | A/R | 1121-000 | $128.60 | | $13,838.57 |
| 07/15/09 | 1 | ASTORGA, JOSE<br>10090 NW 80 Ct. Apt 1245Hialeah, FL 33016 | A/R | 1121-000 | $92.54 | | $13,931.11 |
| 07/15/09 | 1 | GUTIERREZ, MICHAEL<br>131 Oak St.Apt 2Weehawken, NJ 07086 | A/R | 1121-000 | $328.40 | | $14,259.51 |
| 07/15/09 | 1 | BONNET, JORGE<br>1 Harrison St. Apt 1-JNew Rochelle, NY 10801 | A/R | 1121-000 | $358.42 | | $14,617.93 |
| 07/15/09 | 1 | CASTRO, CARMELO<br>11528 SW 7 St.Miami, FL 33174 | A/R | 1121-000 | $147.19 | | $14,765.12 |
| 07/15/09 | 1 | ALTIMA SOLUTIONS, INC.<br>16744 NW 9 St.Pembroke Pines. FL 33028 | A/R | 1121-000 | $244.86 | | $15,009.98 |
| 07/15/09 | 1 | RIVAS, SOFIA<br>14309 91st. Ave. Apt 1LJamaica, NY 11435 | A/R | 1121-000 | $1,412.24 | | $16,422.22 |
| 07/15/09 | 1 | A&Y SPECIAL CONSULTANT<br>PO Box 8065Bayamon, PR 00960 | A/R | 1121-000 | $506.68 | | $16,928.90 |

Page Subtotals: $5,520.00 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334                                                                   Trustee Name: DREW M. DILLWORTH, TRUSTEE          Exhibit 9
Case Name: ROYAL WEST PROPERTIES, INC.                                              Bank Name: Bank of America
                                                                                    Account Number/CD#: XXXXXX6092
                                                                                    BofA - Money Market Account
Taxpayer ID No: XX-XXX0438                                                           Blanket Bond (per case limit): $73,967,000.00
For Period Ending: 02/01/2021                                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1 | NUNEZ, DIANA<br>7216 Via LeonardoLake Worth, FL 33467 | A/R | 1121-000 | $164.24 | | $17,093.14 |
| 07/15/09 | 1 | NUNEZ, KATRINA<br>1559 Trevino AveCoral Gables, FL 33134 | A/R | 1121-000 | $600.00 | | $17,693.14 |
| 07/15/09 | 1 | ALEJO, JOSE<br>740 Beach Ave. #5BBronx, NY 10473 | A/R | 1121-000 | $226.81 | | $17,919.95 |
| 07/15/09 | 1 | DUARTE, JAIME<br>132 S. 20 Ave.Manville, NJ 08835 | A/R | 1121-000 | $559.96 | | $18,479.91 |
| 07/15/09 | 1 | VEROES, VILMA | A/R | 1121-000 | $232.47 | | $18,712.38 |
| 07/15/09 | 1 | VEROES, VILMA | A/R | 1121-000 | $464.94 | | $19,177.32 |
| 07/15/09 | 1 | HENAO, MONICA<br>3240 93rd St. Apt D19East Elmhurst, NY 11369 | A/R | 1121-000 | $323.74 | | $19,501.06 |
| 07/15/09 | 1 | HENAO, MONICA<br>3240 93rd St. Spt D19East elmhurst, NY 11369 | A/R | 1121-000 | $308.33 | | $19,809.39 |
| 07/15/09 | 1 | DIAZ, MARIA<br>24-52 96 St, 1st FloorEast Elmhurst, NY 11369 | A/R | 1121-000 | $498.17 | | $20,307.56 |
| 07/15/09 | 301 | AETNA<br>P.O. Box 0824Carol Stream, IL 60132 | Health Insurance payment | 2690-000 | | $2,312.00 | $17,995.56 |
| 07/16/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $5,438.33 | $12,557.23 |
| 07/16/09 | 302 | ARMESTO, SANDRA P.<br>86-06 35th Ave.Apt 5-FJackson Heights, NY 11372 | Wage payments<br>payment for 6/21-27; 6/28-7/4; 7/5-11 | 2690-000 | | $786.98 | $11,770.25 |
| 07/21/09 | 1 | TORRES, RICARDO<br>7678 Courtyard Run WBoca Raton, FL 33433 | A/R | 1121-000 | $276.38 | | $12,046.63 |
| 07/21/09 | 1 | OCHOA, YADIRA<br>4901 Manslick Rd.Louisville, KY 40216 | A/R | 1121-000 | $340.19 | | $12,386.82 |
| 07/21/09 | 1 | LA MOLIENDA RESTAURANT CORP.<br>119 W. Oakland Park Blvd.Wilton Manors, FL 33311 | A/R | 1121-000 | $1,551.72 | | $13,938.54 |

UST Form 101-7-TDR (10/1/2010) *(Page: 182)*                Page Subtotals:                              $5,546.95        $8,537.31

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6092
BofA - Money Market Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/21/09 | 1 | GONZALEZ, JAVIER RODRIGUEZ | A/R | 1121-000 | $1,362.00 | | $15,300.54 |
| 07/21/09 | 1 | PARRA, NUBIA<br>CRA 36 N. 10A-21Sur Ciudad MontesBogota, Colombia | A/R | 1121-000 | $365.30 | | $15,665.84 |
| 07/21/09 | 1 | MARTINEZ, NOEMI<br>HC 01, Box 6076Gurabo, PR 00778 | A/R | 1121-000 | $300.00 | | $15,965.84 |
| 07/21/09 | 1 | VALLE, MAISY<br>245 NW 32 Ct.Miami, FL 33125 | A/R | 1121-000 | $126.11 | | $16,091.95 |
| 07/21/09 | 1 | MEJIA, JORGE<br>140 Beechwood Dr.Wayne, NJ 07470 | A/R | 1121-000 | $1,587.74 | | $17,679.69 |
| 07/21/09 | 1 | FERNANDEZ, ZENNIA<br>1250 W. 53 Rd. St.Apt 36Hialeah, FL 33012 | A/R | 1121-000 | $245.31 | | $17,925.00 |
| 07/21/09 | 1 | VALVERDE, JOSE<br>7931 E. DriveApt 302Normandy, FL 33141 | A/R | 1121-000 | $130.00 | | $18,055.00 |
| 07/21/09 | 1 | SANS, MARIA<br>PO Box 1083 | A/R | 1121-000 | $225.88 | | $18,280.88 |
| 07/21/09 | 1 | GALAN, BEATRIZ<br>1641 Brentwood Rd.Brentwood, NY 11717 | A/R | 1121-000 | $250.68 | | $18,531.56 |
| 07/21/09 | 1 | GUERRA, YOLANDA<br>4805 NW 79 Ave.Miami, FL 33166 | A/R | 1121-000 | $398.77 | | $18,930.33 |
| 07/21/09 | 1 | PIMENTEL, JULIO DAVILA<br>Mediania BajaHC-1 2149 Los MillonariosLoiza, PR 00772 | A/R | 1121-000 | $500.00 | | $19,430.33 |
| 07/21/09 | 1 | PIMENTEL, JULIO DAVILA<br>Mediania Baja HC-1-2149 Los MillonariosLoiza, PR 00772 | A/R | 1121-000 | $325.00 | | $19,755.33 |
| 07/21/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $126.25 | $19,629.08 |
| 07/23/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $4,591.14 | $15,037.94 |
| 07/23/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $703.28 | $14,334.66 |

Page Subtotals:               $5,816.79          $5,420.67

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6092
BofA - Money Market Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/24/09 | 1 | RODRIGUEZ, FRANCISCO<br>2921 SW 97 AveMiami, FL 33165 | A/R | 1121-000 | $316.15 | | $14,650.81 |
| 07/24/09 | 1 | FUKUNAGA, CARLOS<br>PO Box 112204Hialeah, FL 33011 | A/R | 1121-000 | $608.91 | | $15,259.72 |
| 07/24/09 | 1 | DIAZ, JOSE ROMERO<br>2619 NW 55 St.Tamarac, FL 33309 | A/R | 1121-000 | $527.47 | | $15,787.19 |
| 07/24/09 | 1 | TOAPANTA, SILVANA<br>514 Calle MontecitoUnit 82Oceanside, CA 92057 | A/R | 1121-000 | $395.52 | | $16,182.71 |
| 07/24/09 | 1 | DIAZ, FERNANDO<br>17336 Mint Leaf LnLand o Lakes, FL 34638 | A/R | 1121-000 | $200.00 | | $16,382.71 |
| 07/24/09 | 1 | KIZERIDIS, CONSTANTIN<br>2375 NW 158 Ave.PembrokePines, FL 33028 | A/R | 1121-000 | $256.43 | | $16,639.14 |
| 07/24/09 | 1 | SALCEDO CONSTRUCTION LLC<br>123 Boatheaders LaneEast Hampton, NY 11937 | A/R | 1121-000 | $275.75 | | $16,914.89 |
| 07/24/09 | 1 | PENA, ERLINDA<br>1535 NE 171 StNorth Miami Beach, FL 33162 | A/R | 1121-000 | $248.87 | | $17,163.76 |
| 07/24/09 | 1 | CORTES, CINDY<br>15638 SW 91 LnMiami, FL 33196 | A/R | 1121-000 | $276.00 | | $17,439.76 |
| 07/24/09 | 1 | CORTES, NELSO<br>15638 SW 91 LnMiami, FL 33196 | A/R | 1121-000 | $254.00 | | $17,693.76 |
| 07/24/09 | 1 | LOPEZ, ISMEL | A/R | 1121-000 | $405.00 | | $18,098.76 |
| 07/24/09 | 1 | REYES, MARTA<br>648 Herndon PkwyHerndon, VA 20170 | A/R | 1121-000 | $474.63 | | $18,573.39 |
| 07/24/09 | 1 | ROMERO, ALMA<br>194 W. Wayne PLWheeling, IL 60090 | A/R | 1121-000 | $250.00 | | $18,823.39 |
| 07/24/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $7,802.76 | $11,020.63 |
| 07/28/09 | 1 | DIAZ, MARIALENA<br>1535 SW 12 Ave.Miami, FL 33129-2535 | A/R | 1121-000 | $81.86 | | $11,102.49 |

UST Form 101-7-TDR (10/1/2010) *(Page: 184)*

Page Subtotals:      $4,570.59      $7,802.76

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/28/09 | 1 | DIAZ, MARIALENA<br>1535 SW 12 Ave.Miami, Fl 33129-2535 | A/R | 1121-000 | $85.95 | | $11,188.44 |
| 07/28/09 | 1 | ARDOGUEIN, ROSSANNA<br>1312 June St.Orlando, FL 32807 | A/R | 1121-000 | $117.72 | | $11,306.16 |
| 07/28/09 | 1 | RODRIGUEZ-MOLINA, FRISSIAN<br>44 Pershing Ave.Milltown, NJ 08850 | A/R | 1121-000 | $300.06 | | $11,606.22 |
| 07/28/09 | 1 | CARABALLOSO, NORMA<br>9792 NW 14 St.Coral Springs, FL 33071 | A/R | 1121-000 | $500.00 | | $12,106.22 |
| 07/28/09 | 1 | RIVAS, ANGELA<br>1176 NW 123 PlaceUnit 1209Miami, FL 33182 | A/R | 1121-000 | $356.62 | | $12,462.84 |
| 07/28/09 | 1 | MOLINA, EDEL<br>8364 W. Dahlia Dr.Peoria, AZ 85381 | A/R | 1121-000 | $226.00 | | $12,688.84 |
| 07/28/09 | 1 | SAITO, LUIS<br>156-18 134 Ave.Jamaica, NY 11434 | A/R | 1121-000 | $154.53 | | $12,843.37 |
| 07/28/09 | 1 | BLANCO, OSMANI<br>4361 E. Chaper Dr.Las Vegas, NV 89121 | A/R | 1121-000 | $177.89 | | $13,021.26 |
| 07/28/09 | 1 | GUTIERREZ, SIMON | A/R | 1121-000 | $210.97 | | $13,232.23 |
| 07/28/09 | 1 | ANTONETTI, JOSE<br>PO Box 1795Bridgeport, CT 06601 | A/R | 1121-000 | $471.52 | | $13,703.75 |
| 07/30/09 | | Transfer from Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | $4,849.92 | | $18,553.67 |
| 07/30/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $4,589.76 | $13,963.91 |
| 07/30/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $74.75 | $13,889.16 |
| 07/30/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $6,548.86 | $7,340.30 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.09 | | $7,340.39 |
| 08/03/09 | 3 | BANKUNITED | Turnover of Funds | 1129-000 | $273.08 | | $7,613.47 |
| 08/03/09 | 1 | LOZANO, AMPARO<br>Hugo Lozano | A/R | 1121-000 | $276.42 | | $7,889.89 |
| | | | Page Subtotals: | | $8,000.77 | $11,213.37 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6092
BofA - Money Market Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/03/09 | 1 | BUITRAGO, FERNANDO | A/R | 1121-000 | $636.12 | | $8,526.01 |
| 08/03/09 | 1 | SOTO, ANGEL MUNOZ<br>PO Box 1979Yabucoa, PR 00767 | A/R | 1121-000 | $656.96 | | $9,182.97 |
| 08/03/09 | 1 | BUSMAIL, KAREN | A/R | 1121-000 | $246.10 | | $9,429.07 |
| 08/03/09 | 1 | RIVERA, JOSEPH<br>4060 SW 96 Ave.Miami, FL 33165 | A/R | 1121-000 | $157.00 | | $9,586.07 |
| 08/03/09 | 1 | DURON, BLANCA<br>9409 SW 76 St.Apt X16Miami, FL 33173 | A/R | 1121-000 | $205.79 | | $9,791.86 |
| 08/03/09 | 1 | DUARTE, JAIME<br>202 North St.Manville, NJ 08835-1388 | A/R | 1121-000 | $559.96 | | $10,351.82 |
| 08/03/09 | 1 | H&J HAIR DESIGN<br>13710 SW 56 St. Suite DMiami, FL 33175 | A/R | 1121-000 | $300.14 | | $10,651.96 |
| 08/03/09 | 1 | BUENAVENTURA, MYRIAM | A/R | 1121-000 | $200.00 | | $10,851.96 |
| 08/03/09 | 1 | GACHARNA, YANETH<br>10094 SW 161 PLMiami, FL 33196 | A/R | 1121-000 | $66.69 | | $10,918.65 |
| 08/03/09 | 1 | DIAZ, MARIA<br>1412 NW 4 St.Cape Coral, FL 33993 | A/R | 1121-000 | $156.42 | | $11,075.07 |
| 08/03/09 | 1 | YOUSUF, SHER<br>87 C Melendy Ave.Waterton, MA 02472 | A/R | 1121-000 | $461.70 | | $11,536.77 |
| 08/03/09 | 1 | VELEZ, MARTA<br>9792 Shadow Wood BlvdCoral Springs, FL 33071 | A/R | 1121-000 | $178.06 | | $11,714.83 |
| 08/03/09 | 1 | SALAZAR STUCCO SERVICES, LLC | A/R | 1121-000 | $412.80 | | $12,127.63 |
| 08/04/09 | 3 | BANK OF AMERICA<br>San Antonio, TX Deposit Services | Turnover of Funds | 1129-000 | $95,519.13 | | $107,646.76 |
| 08/04/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $4,787.45 | $102,859.31 |
| 08/04/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $223.28 | $102,636.03 |
| 08/05/09 | 303 | ENTERPRISES, P.M.L<br>11890 SW 8th St., PHMiami, FL 33184 | Rent payment for August | 2410-000 | | $4,571.15 | $98,064.88 |
| | | | Page Subtotals: | | $99,756.87 | $9,581.88 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/06/09 | 10 | ROYAL WEST PROPERTIES, INC. | Unissed Cashier's CHecks | 1290-000 | $5,246.25 | | $103,311.13 |
| 08/06/09 | 10 | ROYAL WEST PROPERTIES, INC. | unissued cashier's check | 1290-000 | $1,544.81 | | $104,855.94 |
| 08/06/09 | 1 | VALVERDE, MAURICIO 4412 SW 49 Ct.Ft. Lauderdale, FL 33314 | A/R | 1121-000 | $94.20 | | $104,950.14 |
| 08/06/09 | 1 | PUEBLA, FRANCISCO 8521 Cottage St.Vienna, VA 22180 | A/R | 1121-000 | $130.00 | | $105,080.14 |
| 08/06/09 | 1 | BECERRA, HENRY 520 SW 132 Ave.Davie, FL 33325 | A/R | 1121-000 | $73.77 | | $105,153.91 |
| 08/06/09 | 1 | BARRERA, PEDRO 2882 SW 175 AveMiramar, FL 33028 | A/R | 1121-000 | $246.10 | | $105,400.01 |
| 08/06/09 | 1 | RAMOS, DORA 500 NW 36 St.Apt 410Miami, FL 33127 | A/R | 1121-000 | $350.00 | | $105,750.01 |
| 08/06/09 | 1 | BENITEZ, MAYRA 7837 SW 187 TerrCutler Bay, FL 33157 | A/R | 1121-000 | $500.00 | | $106,250.01 |
| 08/06/09 | 1 | HERNANDEZ, JULIO 12970 SW 142 TerrMiami, FL 33186 | A/R | 1121-000 | $117.99 | | $106,368.00 |
| 08/06/09 | 1 | PMP | A/R | 1121-000 | $220.00 | | $106,588.00 |
| 08/06/09 | 1 | BATISTA, YOLANDA 34574 SW 188 PlHomestead, FL 33034 | A/R | 1121-000 | $262.77 | | $106,850.77 |
| 08/06/09 | 1 | LOPEZ, MIGUEL 633 16 AveRockford, IL 61104 | A/R | 1121-000 | $267.47 | | $107,118.24 |
| 08/06/09 | 1 | RENTERIA, JOSEFINA 802 20th St. EBradenton, FL 34208 | A/R | 1121-000 | $252.99 | | $107,371.23 |
| 08/07/09 | 1 | HECHAVARRIA, EDUARDO 5303 S. Watterson TrailLouisville, KY 40291 | A/R | 1121-000 | $121.08 | | $107,492.31 |
| 08/07/09 | 1 | GONZALEZ, MARTHA | A/R | 1121-000 | $117.07 | | $107,609.38 |
| 08/07/09 | 1 | NUNEZ, JORGE 6840 SW 45th Lane#7Miami, FL 33155 | A/R | 1121-000 | $115.53 | | $107,724.91 |
| 08/07/09 | 1 | GAVIRIA, GLORIA 6081 W. 24 Ave.Apt 203Hialeah, FL 33016 | A/R | 1121-000 | $102.68 | | $107,827.59 |

Page Subtotals: $9,762.71   $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 187)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/09 | 1 | CRUZ, JUAN<br>11930 NW 21 St.Pembroke Pines, FL 33026 | A/R | 1121-000 | $573.39 | | $108,400.98 |
| 08/07/09 | 1 | VAQUER, ROSA MARIA<br>617 Rosemarie Ave.Brandon, FL 33511 | A/R | 1121-000 | $599.45 | | $109,000.43 |
| 08/07/09 | 1 | GOMEZ, JAIME<br>5425 SW 110 Ct.Miami, FL 33165 | A/R | 1121-000 | $278.11 | | $109,278.54 |
| 08/07/09 | 1 | DIAZ, ANDREA<br>640 Simonton Crest Dr.Lawrenceville, GA 30045 | A/R | 1121-000 | $661.07 | | $109,939.61 |
| 08/07/09 | 1 | AVILLEIRA, FIDEL<br>6125 2nd St. Lot 3Key West, FL 33040 | A/R | 1121-000 | $559.15 | | $110,498.76 |
| 08/07/09 | 1 | FERNANDEZ, ZENNIA<br>1250  W. 53rd St. Apt 36Hialeah, FL 33012 | A/R | 1121-000 | $130.00 | | $110,628.76 |
| 08/07/09 | 1 | VALVERDE, JOSE<br>7931 E. Drive Apt 302Normandy, FL 33141 | A/R | 1121-000 | $130.00 | | $110,758.76 |
| 08/07/09 | 1 | CORREA, CARLOS<br>3523 Givernaud Terr.North Bergen, NJ 07047 | A/R | 1121-000 | $587.49 | | $111,346.25 |
| 08/07/09 | 1 | AYALA, JOSE<br>6020  Monroe PlaceWest New York, NJ 07093 | A/R | 1121-000 | $241.52 | | $111,587.77 |
| 08/07/09 | 1 | SANDMIRE, JAMES<br>3178 NW 88th Ave.Sunrise, FL 33351 | A/R | 1121-000 | $229.94 | | $111,817.71 |
| 08/07/09 | 1 | MORALES, ARMANDO<br>7802 Tonnelly Ave.New Bergen, NJ 07047 | A/R | 1121-000 | $239.16 | | $112,056.87 |
| 08/07/09 | 1 | ALGARRA, RUBEN<br>6087 Maggie's CircleUnit 5Jacksonville, FL 32244 | A/R | 1121-000 | $186.00 | | $112,242.87 |
| 08/07/09 | 1 | ARIAS, MARY<br>11873 Minford Cir N.Jacksonville, FL 32246 | A/R | 1121-000 | $186.00 | | $112,428.87 |
| 08/07/09 | 1 | GUTIERREZ, CARLOS<br>P.O. Box 1011Bloomingdale, GA 31302 | A/R | 1121-000 | $204.00 | | $112,632.87 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/09 | 1 | VILLAMARIN, SUSY<br>56 Essex St.Belleville, NJ 07109 | A/R | 1121-000 | $398.74 | | $113,031.61 |
| 08/07/09 | 1 | REYNA, LUIS<br>285 OF 302 San IsidroLima 27 Peru | A/R | 1121-000 | $666.64 | | $113,698.25 |
| 08/09/09 | | Turnover to Chapter 7 Trustee | Turnover to Chapter 7 Trustee | 6950-000 | | $113,698.25 | $0.00 |
| 08/10/09 | 58 | Turnover from Chapter 11 Trustee | Turnover from Chapter 11 Trustee | 1290-000 | $113,698.25 | | $113,698.25 |
| 08/11/09 | 1 | CHOWDRY, JESSICA | A/R | 1121-000 | $224.00 | | $113,922.25 |
| 08/11/09 | 1 | TORRES-MALDONADO, ARIEL<br>P.O. Box 1202Vega Alta, PR 00692 | A/R | 1121-000 | $97.68 | | $114,019.93 |
| 08/11/09 | 1 | SANTOS, JUAN<br>13811 SW 173 Terr.Miami, FL 33177 | A/R | 1121-000 | $225.76 | | $114,245.69 |
| 08/11/09 | 1 | TOLEDO, CLOTILDE<br>11000 14 St. Apt 4Hialeah, FL 33010 | A/R | 1121-000 | $300.00 | | $114,545.69 |
| 08/11/09 | 1 | GUTIERREZ, SANDY<br>7338 Bristol Cir.Naples, FL 34120 | A/R | 1121-000 | $256.50 | | $114,802.19 |
| 08/11/09 | 1 | MARTINEZ, DELMY<br>1610 Baldwin Blvd.Bay Shore, NY 11706 | A/R | 1121-000 | $214.16 | | $115,016.35 |
| 08/11/09 | 1 | VASQUEZ, RANDALL<br>77 Jennings Rd.Fairfield, CT 06825 | A/R | 1121-000 | $400.00 | | $115,416.35 |
| 08/11/09 | 1 | MENDEZ, MARIA DE JESUS | A/R | 1121-000 | $1,021.25 | | $116,437.60 |
| 08/11/09 | 1 | PERMUY, JODALI D.<br>10742 SW 123 Ct.Miami, FL 33186 | A/R | 1121-000 | $1,335.88 | | $117,773.48 |
| 08/11/09 | 1 | MEJIA, JORGE<br>140 Beechwood Dr.Wayne, NJ 07470 | A/R | 1121-000 | $1,587.74 | | $119,361.22 |
| 08/11/09 | 1 | HERNANDEZ, HERIBERTO<br>3054 NW 4 PlaceCape Coral, FL 33993 | A/R | 1121-000 | $230.49 | | $119,591.71 |
| 08/11/09 | 1 | FUNDORA, ERNESTO<br>7214 N. Himes Ave.Tampa, FL 33614 | A/R | 1121-000 | $112.19 | | $119,703.90 |
| 08/11/09 | 1 | PEREZ, JORGE FERRER<br>Urb Las VegasH27 Calle 6Cantano, PR 00962 | A/R | 1121-000 | $128.60 | | $119,832.50 |

Page Subtotals: $120,897.88   $113,698.25

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Exhibit 9

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/11/09 | 1 | WOHLFEILER, HERNAN<br>5046 SW 137 TerrMiramar, FL 33027 | A/R | 1121-000 | $117.32 | | $119,949.82 |
| 08/11/09 | 1 | ORTA, EZEQUIEL<br>7001 W. 35 Ave. Unit 106Hialeah, FL 33018 | A/R | 1121-000 | $140.78 | | $120,090.60 |
| 08/11/09 | 1 | FUNDORA, ERNESTO<br>7214 N. Himes AveTampa, FL 33614 | A/R | 1121-000 | $146.60 | | $120,237.20 |
| 08/11/09 | 1 | MELO, LOURDES<br>16337 Country Lake CirDelray Beach, FL 33484 | A/R | 1121-000 | $227.64 | | $120,464.84 |
| 08/11/09 | 1 | ORDOVAS, MERCEDES<br>953 W. Oak Ridge Rd.Apt BPine Castle, FL 32809 | A/R | 1121-000 | $234.68 | | $120,699.52 |
| 08/11/09 | 1 | OSORIO, JOSE<br>6590 NW 30 St.Sunrise, FL 33313 | A/R | 1121-000 | $226.38 | | $120,925.90 |
| 08/11/09 | 1 | VELEZ, DAISY<br>10157 94th St. #1Ozone Park, NY 11416 | A/R | 1121-000 | $339.36 | | $121,265.26 |
| 08/11/09 | 1 | OSORIO, JOSE<br>6590 NW 30th St.Sunrise, FL 33313 | A/R | 1121-000 | $376.16 | | $121,641.42 |
| 08/11/09 | 1 | GUTIERREZ, MICHAEL<br>131 OAk St, Apt 2Weehawken, NJ 07086 | A/R | 1121-000 | $328.40 | | $121,969.82 |
| 08/11/09 | 1 | MONTENEGRO, MARIA<br>125 Northshore CrCasselberry, FL 32707 | A/R | 1121-000 | $461.58 | | $122,431.40 |
| 08/11/09 | 1 | FERNANDES, ANA MARIA<br>250-174th St.Apt 1910Sunny Isles Beach, FL 33160 | A/R | 1121-000 | $357.83 | | $122,789.23 |
| 08/11/09 | 1 | GIRALDO, RUTHMIRA<br>2214 Bowler St.Philadelphia, PA 19115 | A/R | 1121-000 | $270.00 | | $123,059.23 |
| 08/11/09 | 1 | MONTENEGRO, MARIA<br>125 Northshore CircleCasselberry, FL 32707 | A/R | 1121-000 | $255.31 | | $123,314.54 |
| 08/11/09 | 1 | SANCHEZ, RITA<br>5409 Martin St.Naples, FL 34113 | A/R | 1121-000 | $338.12 | | $123,652.66 |
| 08/11/09 | 1 | LARA, JOSE | A/R | 1121-000 | $255.31 | | $123,907.97 |

UST Form 101-7-TDR (10/1/2010) *(Page: 190)*

Page Subtotals: $4,075.47 $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/11/09 | 1 | VERONES, VILMA | A/R | 1121-000 | $232.47 | | $124,140.44 |
| 08/11/09 | 1 | WILSON, ORFA 1632 Putnam Ave. #1Ridgewood, NY 11385 | A/R | 1121-000 | $231.60 | | $124,372.04 |
| 08/11/09 | 1 | CATOTA, MARIA 619 N. 6th St.Newark, NJ 07170 | A/R | 1121-000 | $265.73 | | $124,637.77 |
| 08/11/09 | 1 | HERNANDEZ, MARIA 8364 W. Dahlia Dr.Peoria, AZ 85381 | A/R | 1121-000 | $215.12 | | $124,852.89 |
| 08/11/09 | 1 | ESTRELLA, RADHAMES 69 Truxton St.Brooklyn, NY 11233 | A/R | 1121-000 | $400.78 | | $125,253.67 |
| 08/11/09 | 1 | ESTRELLA, RADHAMES 69 Truxton St.Brooklyn, NY 11233 | A/R | 1121-000 | $420.78 | | $125,674.45 |
| 08/11/09 | 1 | ESTRELLA, RADHAMES 69 Truxton St.Brooklyn, NY 11233 | A/R | 1121-000 | $1,000.00 | | $126,674.45 |
| 08/11/09 | 1 | EXECUTIVE SECURITY SERVICES 5900 Dewey St. #201Hollywood, FL 33023 | A/R | 1121-000 | $353.06 | | $127,027.51 |
| 08/11/09 | 1 | SALCEDO CONSTRUCTION LLC 123 Boatheaders LaneE. Hampton, NY 11937 | A/R | 1121-000 | $262.62 | | $127,290.13 |
| 08/11/09 | 1 | DELRISCO, ERNESTO 203 Rhode Island St. N.E.Albuqueque, NM 87108 | A/R | 1121-000 | $309.54 | | $127,599.67 |
| 08/11/09 | 1 | LARENAS, ANGEL | A/R | 1121-000 | $258.38 | | $127,858.05 |
| 08/11/09 | 1 | BUITRAGO, FERNANDO | A/R | 1121-000 | $636.12 | | $128,494.17 |
| 08/11/09 | 1 | HENAO, MONICA 3240 93rd St. Apt D19East Elmhurst, NY 11369 | A/R | 1121-000 | $308.33 | | $128,802.50 |
| 08/12/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $3,889.38 | $124,913.12 |
| 08/13/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,022.50 | $122,890.62 |

Page Subtotals: $4,894.53    $5,911.88

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6092
BofA - Money Market Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/14/09 | 1 | SOUTO, CALINA SANTOS | A/R | 1121-000 | $138.74 | | $123,029.36 |
| 08/14/09 | 1 | BULE, AMBROSIA 11224 NW 1 TerMiami, FL 33172 | A/R | 1121-000 | $125.14 | | $123,154.50 |
| 08/14/09 | | CASTRO, CARMELO 11528 SW 7 StMiami, FL 33174 | A/R | 1121-000 | $147.19 | | $123,301.69 |
| 08/14/09 | 1 | GONZALEZ, FRANCISCO 11820 SW 187 St.Miami, FL 33177 | A/R | 1121-000 | $298.76 | | $123,600.45 |
| 08/14/09 | 1 | CARL BERTOCH, P.A. 7655 W. Gulf to Lake HwySte 6Crystal River, FL 34429 | A/R | 1121-000 | $1,004.04 | | $124,604.49 |
| 08/14/09 | 1 | MARTINEZ, HANOY | A/R | 1121-000 | $476.00 | | $125,080.49 |
| 08/14/09 | 1 | RIOS-COLLAZO, ROBERT | A/R | 1121-000 | $221.00 | | $125,301.49 |
| 08/14/09 | 1 | ARA, GUILLERMO GONZALEZ DE 13730 SW 71 LNMiami, FL 33182 | A/R | 1121-000 | $86.23 | | $125,387.72 |
| 08/14/09 | 1 | ASTORGA, JOSE 10090 NW 80th CtApt 1245Hialeah, FL 33016 | A/R | 1121-000 | $92.54 | | $125,480.26 |
| 08/14/09 | 1 | RIOS, RENE 1180 Madison ChaseApt 6West Palm Beach, FL 33411 | A/R | 1121-000 | $398.46 | | $125,878.72 |
| 08/14/09 | 1 | BRICENO, LUIS 7810 Carriage Pointe Dr.Gibsonton, FL 33534 | A/R | 1121-000 | $373.00 | | $126,251.72 |
| 08/14/09 | 1 | RIOS, RENE 1180 Madison Chase Apt 6West Palm Beach, FL 33411 | A/R | 1121-000 | $209.74 | | $126,461.46 |
| 08/14/09 | 1 | M.R. LAWN CARE SERVICES 1502 SW 43 Ln,Cape Coral, FL 33914 | A/R | 1121-000 | $850.00 | | $127,311.46 |
| 08/14/09 | 1 | VELA-SALAZAR, MARIA 68-11 Clinton Ave.Maspeth, NY 11378-1803 | A/R | 1121-000 | $171.06 | | $127,482.52 |
| 08/14/09 | 1 | ZAYAS, RAUL 4901 Manslick Rd.Louisville, KY 40216-4074 | A/R | 1121-000 | $340.19 | | $127,822.71 |

Page Subtotals:                    $4,932.09        $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/14/09 | 1 | GUERRA, YOLANDA<br>4805 NW 79 Ave. Ste 5Doral, FL 33166 | A/R | 1121-000 | $398.77 | | $128,221.48 |
| 08/14/09 | 1 | ESPINALES, GENARO<br>1661 40th Ave.Cloumbus, NE 68601 | A/R | 1121-000 | $254.19 | | $128,475.67 |
| 08/14/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $4,718.50 | $123,757.17 |
| 08/14/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $3,425.42 | $120,331.75 |
| 08/14/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $3,759.17 | $116,572.58 |
| 08/14/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $187.50 | $116,385.08 |
| 08/17/09 | | Reverses Deposit # 113 | A/R<br>This was listed as NSF by Bank of America. | 1121-000 | ($474.63) | | $115,910.45 |
| 08/21/09 | 1 | MANCO, JACK | A/R | 1121-000 | $700.00 | | $116,610.45 |
| 08/21/09 | 1 | LA MOLIENDA RESTAURANT CORP. | A/R | 1121-000 | $775.86 | | $117,386.31 |
| 08/21/09 | 1 | JUANY MARY CORP.<br>624 Oak St.Copiague, NY 11726 | A/R | 1121-000 | $500.00 | | $117,886.31 |
| 08/21/09 | 1 | MARQUINA, RUBEN<br>8295 NW 4th Ave.Apt 1Miami, FL 33180 | A/R | 1121-000 | $586.90 | | $118,473.21 |
| 08/21/09 | 1 | NUNEZ, DIANA<br>7216 Via LEonardoLake Worth, FL 33467 | A/R | 1121-000 | $156.42 | | $118,629.63 |
| 08/21/09 | 1 | RIVERA, JOSEPH<br>4060 SW 96 Ave.Miami, FL | A/R | 1121-000 | $157.00 | | $118,786.63 |
| 08/21/09 | 1 | SUAREZ, ALFREDO<br>9207 SW 227 St.Unit 1Cutler Bay, FL 33190 | A/R | 1121-000 | $170.00 | | $118,956.63 |
| 08/21/09 | 1 | CARRANZA, HERMITANIO<br>210 N. 6th St.Reading, PA 19601 | A/R | 1121-000 | $426.09 | | $119,382.72 |
| 08/21/09 | 1 | PANAMENO, RAUL<br>9052 185 St.Jamaica, NY 11423 | A/R | 1121-000 | $220.42 | | $119,603.14 |
| 08/21/09 | 1 | CITY OF CAPE CORAL<br>P.O. Box 150027Cape Coral, FL 33915 | Refund Check | 1121-000 | $45.17 | | $119,648.31 |

Page Subtotals: $3,916.19    $12,090.59

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6092
BofA - Money Market Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/21/09 | 1 | GILL, MARITZA DEL CARMEN 11481 SW 181 TerMiami, FL 33157 | A/R | 1121-000 | $360.02 | | $120,008.33 |
| 08/21/09 | 1 | MARMANILLO, ANA 14426 SW 111 TerMiami, FL 33186 | A/R | 1121-000 | $1,778.16 | | $121,786.49 |
| 08/21/09 | 1 | MARMANILLO, ANA 14426 SW 111 TerMiami, FL 33186 | A/R | 1121-000 | $1,837.25 | | $123,623.74 |
| 08/21/09 | 1 | BRAVO, ERNESTO 8371 NW 193 LnMiami, FL 33015 | A/R | 1121-000 | $212.21 | | $123,835.95 |
| 08/24/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $30.00 | $123,805.95 |
| 08/24/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $212.75 | $123,593.20 |
| 08/25/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $355.34 | $123,237.86 |
| 08/26/09 | 1 | JIMENEZ, MARIA 1684 W 74 St.Hialeah, FL 33014 | A/R | 1121-000 | $125.16 | | $123,363.02 |
| 08/26/09 | 1 | ARDOGUEIN, ROSSANN 1312 June St.Orlando, FL 32807 | A/R | 1121-000 | $117.72 | | $123,480.74 |
| 08/26/09 | 1 | NUNEZ, KATRINA 1559 Trevino Ave.Coral Gables, FL 33134 | A/R | 1121-000 | $600.00 | | $124,080.74 |
| 08/26/09 | 1 | RIVERA-HERRERA, YESID 343 Heritage Park Trce NWKennesaw, GA 30144 | A/R | 1121-000 | $320.99 | | $124,401.73 |
| 08/26/09 | 1 | ANDRADE, ANGEL 547 56th St.West New York, NJ 07093 | A/R | 1121-000 | $280.84 | | $124,682.57 |
| 08/26/09 | 1 | CARABALLOSO, NORMA 9792 NW 14 St.Coral Springs, FL 33071 | A/R | 1121-000 | $183.76 | | $124,866.33 |
| 08/26/09 | 1 | ALEJO ELECTRIC SERVICES Jose Alejo740 Beach Ave. Apt 5-BBronx, NY 10473 | A/R | 1121-000 | $238.15 | | $125,104.48 |
| 08/26/09 | 1 | BRIDGEFIELD EMPLOYERS INS. CO. P.O. Box 988Lakeland, FL 33802 | Insurance refund | 1121-000 | $638.70 | | $125,743.18 |
| 08/26/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $3,541.83 | $122,201.35 |
| 08/26/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $3,541.83 | $118,659.52 |
| | | | Page Subtotals: | | $6,692.96 | $7,681.75 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $3.82 | | $118,663.34 |
| 09/08/09 | 1 | JIMENEZ, AGUSTIN 68265 Risueno Rd.Cathedral City, CA 92234 | A/R | 1121-000 | $268.73 | | $118,932.07 |
| 09/08/09 | 1 | JIMENEZ, AGUSTIN 68265 Risueno Rd.Cathedral City, CA 92234 | A/R | 1121-000 | $282.17 | | $119,214.24 |
| 09/08/09 | 1 | LOPEZ, ISMAEL 35 Sumner St. Apt 1Marlborough, MA 01752 | A/R | 1121-000 | $405.00 | | $119,619.24 |
| 09/08/09 | 1 | BUSMAIL, KAREN | A/R | 1121-000 | $246.10 | | $119,865.34 |
| 09/08/09 | 1 | ROMERO, ALMA 194 W. Wayne Pl.Wheeling, IL 60090 | A/R | 1121-000 | $227.98 | | $120,093.32 |
| 09/08/09 | 1 | LOPEZ, MIGUEL 633 16th Ave.Rockford, IL 61104 | A/R | 1121-000 | $267.47 | | $120,360.79 |
| 09/08/09 | 1 | KIZERIDIS, CONSTANTIN 2375 NW 158 Ave.Pembroke Pines, FL 33028 | A/R | 1121-000 | $256.43 | | $120,617.22 |
| 09/08/09 | 1 | YOUSUF, SHER 87C Melendy Ave.Watertown, MA 02472 | A/R | 1121-000 | $461.70 | | $121,078.92 |
| 09/08/09 | 1 | DURON, BLANCA 9409 SW 76 St.Apt X16Miami, Fl 33173 | A/R | 1121-000 | $205.79 | | $121,284.71 |
| 09/08/09 | 1 | DIAZ, MARIA O. 24-52 96th St.1st FLE. Elmhurst, NY 11369 | A/R | 1121-000 | $498.17 | | $121,782.88 |
| 09/08/09 | 1 | TORRES-MALDONADO, ARIEL PO Box 1202Vega Alta, PR 00692 | A/R | 1121-000 | $195.36 | | $121,978.24 |
| 09/08/09 | 1 | GARCIA, NELSON P.O. Box 900166Homestead, FL 33090 | A/R | 1121-000 | $402.00 | | $122,380.24 |
| 09/08/09 | 1 | BARRERA, PEDRO 2882 SW 175 Ave.Miramar, FL 33028 | A/R | 1121-000 | $246.10 | | $122,626.34 |
| 09/08/09 | 1 | WOHLFEILER, HERNAN 5046 SW 137 TerrMiramar, FL 33027 | A/R | 1121-000 | $117.32 | | $122,743.66 |

Page Subtotals: $4,084.14   $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/08/09 | 1 | GOMEZ, MARIA<br>PO Box 193206San Juan, PR 00919 | A/R | 1121-000 | $215.06 | | $122,958.72 |
| 09/08/09 | 1 | GOMEZ, MARIA<br>P.O. Box 193206San Juan, PR 00919 | A/R | 1121-000 | $215.06 | | $123,173.78 |
| 09/08/09 | 1 | VELEZ, MARTA<br>9792 Shadow Wood Blvd.Coral Springs, FL 33071 | A/R | 1121-000 | $178.06 | | $123,351.84 |
| 09/08/09 | 1 | GUTIERREZ, SANDY<br>7338 Bristol CirNaples, FL 34120 | A/R | 1121-000 | $256.50 | | $123,608.34 |
| 09/08/09 | 1 | SANS, MARIA<br>PO Box 341083USVI 00841 | A/R | 1121-000 | $225.88 | | $123,834.22 |
| 09/08/09 | 1 | GEMINNI 2000, INC.<br>P.O. Box 562345Miami, FL 33256 | A/R | 1121-000 | $455.30 | | $124,289.52 |
| 09/08/09 | 1 | CRUZ, JUAN<br>11930 NW 21 St.Pembroke Pines, FL 33026 | A/R | 1121-000 | $573.39 | | $124,862.91 |
| 09/08/09 | 1 | FERNANDES, ANA<br>250-174th St. APT 1910Sunny Isles Beach, FL 33160 | A/R | 1121-000 | $357.83 | | $125,220.74 |
| 09/08/09 | 1 | SANTOS, JUAN<br>13811 SW 173 TerMiami, FL 33177 | A/R | 1121-000 | $225.76 | | $125,446.50 |
| 09/08/09 | 1 | GUERRA, YOLANDA<br>4805 NW 79th Ave.Doral, FL 33166 | A/R | 1121-000 | $379.77 | | $125,826.27 |
| 09/08/09 | 1 | SALAZAR STUCCO SERVICES, LLC | A/R | 1121-000 | $412.80 | | $126,239.07 |
| 09/08/09 | 1 | CHOWDRY, JESSICA | A/R | 1121-000 | $225.88 | | $126,464.95 |
| 09/08/09 | 1 | GILL, MARITZA | A/R | 1121-000 | $360.02 | | $126,824.97 |
| 09/08/09 | 1 | COU, MARIA<br>13201 SW 17 Ln Apt 6Miami, FL 33175 | A/R | 1121-000 | $850.00 | | $127,674.97 |
| 09/08/09 | 1 | BEST TITLE SOLUTIONS, INC.<br>4705 Vincennes Blvd.Cape Coral, FL 33904 | A/R | 1121-000 | $2,515.36 | | $130,190.33 |
| 09/08/09 | 10 | ROYAL WEST PROPERTIES<br>(Lee County Tax Collector) | unissued cashier's checks | 1229-000 | $2,892.94 | | $133,083.27 |

Page Subtotals: $10,339.61 $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/08/09 | 10 | ROYAL WEST PROPERTIES (Lee County tax collector) | unissued cashier's checks | 1229-000 | $291.77 | | $133,375.04 |
| 09/08/09 | 10 | ROYAL WEST PROPERTIES (City of Cape Coral) | unissued cashier's checks | 1229-000 | $44.98 | | $133,420.02 |
| 09/08/09 | 10 | ROYAL WEST PROPERTIES (Lee Country Tax Collector) | Unissued cashier's checks | 1229-000 | $11,295.77 | | $144,715.79 |
| 09/08/09 | 10 | ROYAL WEST PROPERTIES (Lee County Tax Collector) | Unissued cashier's check | 1229-000 | $1,364.70 | | $146,080.49 |
| 09/08/09 | 10 | ROYAL WEST PROPERTIES (Lee County Tax Collector) | Unissued Cahsier's check | 1229-000 | $2,360.34 | | $148,440.83 |
| 09/08/09 | 1 | RIVERA, JOSEPH | A/R | 1121-000 | $157.00 | | $148,597.83 |
| 09/08/09 | 1 | MARTINEZ, DELMY 1610 Baldwin Blvd.Bay Shore, NY 11706 | A/R | 1121-000 | $214.16 | | $148,811.99 |
| 09/08/09 | 1 | GOMEZ-DIAZ, MARIA 00577803010Calle 57H Sur 71 F45Interior 6 APT 401Surbana 4 EtapaBogota Colombia | A/R | 1121-000 | $388.61 | | $149,200.60 |
| 09/08/09 | 1 | DIAZ, JOSHIO 18317 SW 154 Ct.Miami, FL 33187 | A/R | 1121-000 | $272.04 | | $149,472.64 |
| 09/08/09 | 1 | PARRA, NUBIA Cra 36 N. 10A-21 Sur Ciudad MontesBogota Colombia | A/R | 1121-000 | $365.30 | | $149,837.94 |
| 09/08/09 | 1 | NETTI, JOSE ANTONIO | A/R | 1121-000 | $171.52 | | $150,009.46 |
| 09/08/09 | 1 | NETTI, JOSE ANTONIO | A/R | 1121-000 | $300.00 | | $150,309.46 |
| 09/08/09 | 1 | REY, HECTOR BELTRAN 1109 Manigan Ave.Oviedo, FL 32765 | A/R | 1121-000 | $800.00 | | $151,109.46 |
| 09/08/09 | 1 | CORAL GULF II, LLC 11890 SW 8th St., Suite 502Miami, FL 33184 | A/R-Gaston Cantens | 1121-000 | $5,000.00 | | $156,109.46 |
| 09/08/09 | 3 | TOTAL BANK P.O. Box 450678Miami, FL 33145 | Turnover of funds from bank | 1129-000 | $9,263.33 | | $165,372.79 |
| 09/08/09 | 1 | BRAVO, ERNESTO 8371 NW 193 LNMiami, FL 33015 | A/R | 1121-000 | $212.21 | | $165,585.00 |

Page Subtotals: $32,501.73 $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6092
BofA - Money Market Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/09 | 1 | BLANCO, OSMANI 4361 E. Chaper Dr.Las Vegas, NV 89121 | A/R | 1121-000 | $169.42 | | $165,754.42 |
| 09/09/09 | 1 | VALVERDE, MAURICIO 4412 SW 49 Ct.Ft. Lauderdale, FL 33314 | A/R | 1121-000 | $94.20 | | $165,848.62 |
| 09/09/09 | 1 | OSORIO, JOSE 6590 NW 30th St.Sunrise, FL 33313 | A/R | 1121-000 | $376.16 | | $166,224.78 |
| 09/09/09 | 1 | OSORIO, JOSE 6590 NW 30th St.Sunrise, FL 33313 | A/R | 1121-000 | $226.38 | | $166,451.16 |
| 09/09/09 | 1 | GONZALEZ, MARTHA 117 Rodney LNTampa, FL 33615 | A/R | 1121-000 | $117.07 | | $166,568.23 |
| 09/09/09 | | Reverses Deposit # 218 | A/R was returned due to stop payment | 1121-000 | ($147.19) | | $166,421.04 |
| 09/09/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $46.05 | $166,374.99 |
| 09/10/09 | 1 | SANCHEZ, RITA 5409 Martin St.Naples, FL 34113 | A/R | 1121-000 | $338.12 | | $166,713.11 |
| 09/10/09 | 1 | ALVAREZ, YAMILEIDY 195 NW 125 AveMiami, FL 33182 | A/R | 1121-000 | $7,398.83 | | $174,111.94 |
| 09/10/09 | 1 | BUITRAGO, FERNANDO | A/R | 1121-000 | $636.12 | | $174,748.06 |
| 09/10/09 | 1 | LOZANO, AMPARO | A/R | 1121-000 | $276.42 | | $175,024.48 |
| 09/10/09 | 1 | LOZANO, AMPARO | A/R | 1121-000 | $276.42 | | $175,300.90 |
| 09/10/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $4,498.03 | $170,802.87 |
| 09/11/09 | 1 | DUARTE, JAIME 202 North St.Manville, NJ 08835 | A/R | 1121-000 | $279.98 | | $171,082.85 |
| 09/15/09 | 1 | VEROES, VILMA | A/R | 1121-000 | $232.47 | | $171,315.32 |
| 09/15/09 | 1 | CORTES, NELSO 15638 SW 91 Ln.Miami, FL 33196 | A/R | 1121-000 | $260.00 | | $171,575.32 |
| 09/16/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,074.20 | $170,501.12 |

Page Subtotals:                    $10,534.40        $5,618.28

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $3,510.64 | $166,990.48 |
| 09/18/09 | 1 | SAITO, LUIS 156-18 134 Ave.Jamiaca, NY 11434 | A/R | 1121-000 | $154.53 | | $167,145.01 |
| 09/18/09 | 1 | ESTRELLA, RADHAMES 69 Truxton St.Brooklyn, NY 11233 | A/R | 1121-000 | $400.78 | | $167,545.79 |
| 09/18/09 | 1 | ESTRELLA, RADHAMES 69 Truxton St.Brooklyn, NY 11233 | A/R | 1121-000 | $1,000.00 | | $168,545.79 |
| 09/18/09 | 1 | GUILLEN, RHODE 3178  NW 88 AveSunrise, FL 33351 | A/R | 1121-000 | $229.94 | | $168,775.73 |
| 09/18/09 | 1 | DIAZ, MARIAELENA 1535 SW 12 Ave.Miami, FL 33129 | A/R | 1121-000 | $81.86 | | $168,857.59 |
| 09/18/09 | 1 | HECHAVARRIA, EDUARDO 5303 S. Waterson TrlLouisville, KY 40291 | A/R | 1121-000 | $121.04 | | $168,978.63 |
| 09/18/09 | 1 | FUENTES, JUAN 624 Oak St.Copiague, NY 11726 | A/R | 1121-000 | $500.10 | | $169,478.73 |
| 09/18/09 | 1 | RENTERIA, JOSEFINA 802 20th St. E.Bradenton, FL 34208 | A/R | 1121-000 | $252.99 | | $169,731.72 |
| 09/18/09 | 1 | PMP | A/R | 1121-000 | $220.00 | | $169,951.72 |
| 09/18/09 | 1 | GAVARIA, GLORIA 6081 W. 24 Ave.Apt 203Hialeah, FL 33016 | A/R | 1121-000 | $102.68 | | $170,054.40 |
| 09/18/09 | 1 | MORALES, ARMANDO 7802 LonnBergen, NJ 07047 | A/R | 1121-000 | $239.16 | | $170,293.56 |
| 09/18/09 | 1 | MORALES, ARMANDO 7802 Tonnelle Ave.Bergen, NJ 07087 | A/R | 1121-000 | $227.77 | | $170,521.33 |
| 09/18/09 | 1 | DELRISCO, ERNESTO 203 Rhode Island St. NEAlbuquerque, NM 87108 | A/R | 1121-000 | $309.54 | | $170,830.87 |
| 09/18/09 | 1 | BULE, AMBROSIA 11224 NW 1st TerMiami, FL 33172 | A/R | 1121-000 | $125.14 | | $170,956.01 |
| 09/18/09 | 1 | CORTES, NELSO 15638 SW 91 LnMiami, FL 33196 | A/R | 1121-000 | $270.00 | | $171,226.01 |

Page Subtotals:                    $4,235.53        $3,510.64

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/18/09 | 1 | ASTORGA, JOSE 10090 NW 80th Ct.Apt 1245Hialeah, FL 33016 | A/R | 1121-000 | $92.54 | | $171,318.55 |
| 09/18/09 | 1 | BENITEZ, MAYRA 7837 SW 187 TerCutler Bay, FL: 33157 | A/R | 1121-000 | $450.00 | | $171,768.55 |
| 09/18/09 | 1 | RAMOS, DORA 500 NW 36 St.Apt 410Miami, FL 33127 | A/R | 1121-000 | $350.00 | | $172,118.55 |
| 09/18/09 | 1 | FUNDORA, ERNESTO 7214 N. Himes Ave.Tampa, FL 33614 | A/R | 1121-000 | $146.60 | | $172,265.15 |
| 09/18/09 | 1 | FUNDORA, ERNESTO 7214 N. Himes Ave.Tampa, FL 33614 | A/R | 1121-000 | $112.19 | | $172,377.34 |
| 09/18/09 | 1 | NUNEZ, DIANA 7216 Via LeonardoLake Worth, FL 33467 | A/R | 1121-000 | $156.42 | | $172,533.76 |
| 09/18/09 | 1 | ST., 13980 SW 75 Miami, FL 33183 | A/R | 1121-000 | $546.00 | | $173,079.76 |
| 09/18/09 | 1 | GONZALEZ, SUSANA 13730 SW 71 LNMiami, FL 33183 | A/R | 1121-000 | $86.25 | | $173,166.01 |
| 09/18/09 | 1 | TORRES-MALDONADO, ARIEL P.O. Box 1202Vega Alta, PR 00692 | A/R | 1121-000 | $97.68 | | $173,263.69 |
| 09/18/09 | 1 | ORDER, AMSCOT INTERNATIONAL MONEY | A/R | 1121-000 | $227.00 | | $173,490.69 |
| 09/18/09 | 1 | ORDER, AMSCOT INT'L MONEY | A/R | 1121-000 | $227.00 | | $173,717.69 |
| 09/18/09 | 1 | PEREZ, JORGE URB LAs VegasH27 Calle 6Catano, PR 00962 | A/R | 1121-000 | $128.60 | | $173,846.29 |
| 09/18/09 | 1 | VAQUER, ROSA 617 Rosemarie Ave.Brandon, FL 33511 | A/R | 1121-000 | $599.45 | | $174,445.74 |
| 09/18/09 | 1 | CARRANZA, HERMITANIO 210 N. 6th St.Reading, PA 19601 | A/R | 1121-000 | $426.09 | | $174,871.83 |
| 09/18/09 | 1 | GUTIERREZ, CARLOS P.O. Box 1011Bloomingdale, GA 31302 | A/R | 1121-000 | $204.00 | | $175,075.83 |
| 09/18/09 | | RIVAS, ANGELA 1176 NW 123 PlUnit 1209Miami, FL 33182 | A/R | 1121-000 | $356.62 | | $175,432.45 |

Page Subtotals: $4,206.44    $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/18/09 | 1 | H&J HAIR DESIGN 13710 SW 56 St.Suite DMiami, FL 33175 | A/R | 1121-000 | $300.14 | | $175,732.59 |
| 09/18/09 | 1 | MONTENEGRO, MARIA 125 Northshore CirCasselberry, FL 32707 | A/R | 1121-000 | $255.31 | | $175,987.90 |
| 09/18/09 | 1 | RIOS, RENE 308 River Bluff LineRoyal Palm Beach, FL 33411 | A/R | 1121-000 | $398.46 | | $176,386.36 |
| 09/18/09 | 1 | RIOS, RENE 308 River BluffLineRoyal Palm Beach, FL 33411 | A/R | 1121-000 | $209.74 | | $176,596.10 |
| 09/18/09 | 1 | JC PAINTING GENERAL SERVICES CORP 4759 S. Hemingway Cir.Margate, FL 33063 | A/R | 1121-000 | $102.44 | | $176,698.54 |
| 09/18/09 | 1 | MONTENEGRO, MARIA 125 Northshore Cr.Casselberry, FL 32707 | A/R | 1121-000 | $461.58 | | $177,160.12 |
| 09/18/09 | 1 | GONZALEZ, FRANCISCO 11820 SW 187 St.Miami, Fl 33177 | A/R | 1121-000 | $284.53 | | $177,444.65 |
| 09/18/09 | 1 | LARENAS, ANGEL 49-12 Burling St. 2nd FlFlushing, NY 11355 | A/R | 1121-000 | $258.38 | | $177,703.03 |
| 09/18/09 | 1 | BONNET, JORGE 1 Harrison St. Apt 1-JNew Rochelle, NY 10801 | A/R | 1121-000 | $358.42 | | $178,061.45 |
| 09/18/09 | 1 | BATISTA, YOLANDA 34574 SW 188 PlHomestead, FL 33034 | A/R | 1121-000 | $262.77 | | $178,324.22 |
| 09/18/09 | 1 | 4, 110 W 1 ST. APT Hialeah, FL 33010 | A/R | 1121-000 | $300.00 | | $178,624.22 |
| 09/18/09 | 1 | RIVERO, ARMANDO 2954 SW 16 TerrMiami, FL 33145 | A/R | 1121-000 | $461.58 | | $179,085.80 |
| 09/18/09 | 1 | HERNANDEZ, JULIO 12970 SW 142 TerrMiami, FL 33186 | A/R | 1121-000 | $117.99 | | $179,203.79 |
| 09/18/09 | 1 | EXECUTIVE SECURITY SERVICES 5900 Dewey St.#201Hollywood, FL 33023 | A/R | 1121-000 | $353.06 | | $179,556.85 |
| 09/18/09 | 1 | CORREA, CARLOS 3523 Givernaud Ter.North Bergen, NJ 07047 | A/R | 1121-000 | $286.58 | | $179,843.43 |

Page Subtotals: $4,410.98    $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/18/09 | 1 | LEPE, JOSE | A/R | 1121-000 | $1,021.25 | | $180,864.68 |
| 09/18/09 | 1 | HERNANDEZ, HERIBERTO<br>3054 NW 4 PlCape Coral, FL 33993 | A/R | 1121-000 | $230.49 | | $181,095.17 |
| 09/18/09 | 1 | BECERRA, HENRY<br>520 SW 132 Ave.Davie, FL 33325 | A/R | 1121-000 | $73.77 | | $181,168.94 |
| 09/18/09 | 1 | RODRIGUEZ, FRANCISCO<br>2921 SW 97 AveMiami, FL 33165 | A/R | 1121-000 | $316.15 | | $181,485.09 |
| 09/18/09 | 1 | CARBOT, MARIO<br>10925 SW 52 Dr.Miami, FL 33165 | A/R | 1121-000 | $125.24 | | $181,610.33 |
| 09/18/09 | 1 | ZAYAS, RAUL<br>4901 Manslick Rd.Louisville, KY 40216 | A/R | 1121-000 | $340.19 | | $181,950.52 |
| 09/18/09 | 1 | RODRIGUEZ-MOLINA, FRISSAN<br>44 Pershing AveMilltown, NJ 08850 | A/R | 1121-000 | $300.60 | | $182,251.12 |
| 09/18/09 | 1 | ORDER, WESTERN UNION MONEY | A/R | 1121-000 | $138.74 | | $182,389.86 |
| 09/18/09 | 1 | ORDOVAS, MERCEDES<br>953 W. Oak Ridge Rd.Apt BPine Castle, FL 32809 | A/R | 1121-000 | $234.68 | | $182,624.54 |
| 09/18/09 | 1 | PEREZ, SANDRA<br>5155 NW 99 WayCoral Springs, FL 33076 | A/R | 1121-000 | $750.00 | | $183,374.54 |
| 09/18/09 | 1 | VILLAMARIN, SUSY<br>56 Essex St.Belleville, NJ 07109 | A/R | 1121-000 | $398.74 | | $183,773.28 |
| 09/18/09 | | RIOS-COLLAZO, ROBERTO | A/R | 1121-000 | $323.00 | | $184,096.28 |
| 09/18/09 | 1 | SALAZAR, MARIA VELA<br>68-11 Clinton AveMaspeth, NY 11378 | A/R | 1121-000 | $189.27 | | $184,285.55 |
| 09/18/09 | 1 | HENAO, M<ONICA<br>3240 93 St.Apt D19East Elmhurst, NY 11369 | A/R | 1121-000 | $308.33 | | $184,593.88 |
| 09/18/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $17,799.30 | $166,794.58 |
| 09/21/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,360.06 | $165,434.52 |
| 09/22/09 | 1 | NUNEZ, JORGE<br>6840 SW 45 Ln #7Miami, FL 33155 | A/R | 1121-000 | $115.53 | | $165,550.05 |

Page Subtotals: $4,865.98    $19,159.36

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/22/09 | 1 | MEJIA, JORGE<br>140 Beechwood Dr.Wayne, NJ 07470 | A/R | 1121-000 | $1,587.74 | | $167,137.79 |
| 09/22/09 | 1 | DIAZ, MARIA<br>1412 NW 4 St.Cape Coral, FL 33993 | A/R | 1121-000 | $156.42 | | $167,294.21 |
| 09/22/09 | 1 | GUTIERREZ, MICHAEL<br>131 Oak St. Apt 2Weehawken, NJ 07086 | A/R | 1121-000 | $328.40 | | $167,622.61 |
| 09/22/09 | 1 | DIAZ, FERNANDO<br>17336 Mint Leaf LnLand o lakes, FL 34638 | A/R | 1121-000 | $100.00 | | $167,722.61 |
| 09/24/09 | 1 | FERNANDES, ANA MARIA<br>250-174th St.Apt 1910Sunny Isles Beach, FL 33160 | A/R | 1121-000 | $357.83 | | $168,080.44 |
| 09/24/09 | 1 | GUERRA, YOLANDA<br>4805 NW 79 Ave. Ste 5Doral, FL 33166 | A/R | 1121-000 | $379.77 | | $168,460.21 |
| 09/24/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $3,802.27 | $164,657.94 |
| 09/29/09 | | DIAZ, MARIA O.<br>24-52 96 St.1st FloorEastElmhurst, NY 11369 | A/R | 1121-000 | $498.17 | | $165,156.11 |
| 09/29/09 | 1 | AVILLEIRA, FIDEL<br>6125 2nd St.Lot 3Key West, FL 33040 | A/R | 1121-000 | $559.15 | | $165,715.26 |
| 09/29/09 | 1 | SAITO, LUIS<br>15618-134 AveJamaica, NY 11434 | A/R | 1121-000 | $154.53 | | $165,869.79 |
| 09/29/09 | 1 | MELO, LOURDES<br>16337 Country Lake CirDelray Beach, FL 33484 | A/R | 1121-000 | $239.02 | | $166,108.81 |
| 09/29/09 | 1 | GUTIERREZ, SANDY<br>7338 Bristol CircleNaples, FL 34120 | A/R | 1121-000 | $256.50 | | $166,365.31 |
| 09/29/09 | 1 | PANAMENTO, RAUL<br>9052 185 St.Jamaica, NY 11423 | A/R | 1121-000 | $220.42 | | $166,585.73 |
| 09/29/09 | 1 | PEREZ, VICTOR<br>c/Alcira #73Ciudad RealVega Baja Puerto Rico 00963 | A/R | 1121-000 | $282.40 | | $166,868.13 |
| 09/29/09 | 1 | JIMENEZ, MARIA<br>1684 W. 74 St.Hialeah, Fl 33014 | A/R | 1121-000 | $125.16 | | $166,993.29 |

UST Form 101-7-TDR (10/1/2010) *(Page: 203)*

Page Subtotals: $5,245.51    $3,802.27

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/29/09 | 1 | CARBOT, MARIO 10925 SW 52 Dr.Miami, FL 33165 | A/R | 1121-000 | $125.24 | | $167,118.53 |
| 09/29/09 | 1 | SALAZAR STUCCO SERVICES, LLC | A/R | 1121-000 | $412.80 | | $167,531.33 |
| 09/29/09 | 1 | GIRALDO, RUTHMIRA 2214 Bowler St.Philadelphia, PA 19115 | A/R | 1121-000 | $270.00 | | $167,801.33 |
| 09/29/09 | 1 | NUNEZ, KATRINA 1559 Trevino AveCoral Gables, FL 33134 | A/R | 1121-000 | $600.00 | | $168,401.33 |
| 09/29/09 | 1 | PENA, ERLINDA 1535 NE 717 St.N. Miami Beach, FL 510 | A/R | 1121-000 | $510.00 | | $168,911.33 |
| 09/29/09 | 1 | LARA, JOSE | A/R | 1121-000 | $255.31 | | $169,166.64 |
| 09/29/09 | 1 | RAYGADA, LUIS | A/R | 1121-000 | $325.19 | | $169,491.83 |
| 09/29/09 | 1 | TOAPANTA, SILVANA 514 Calle Montecito Unit 82Oceanside, CA 92057 | A/R | 1121-000 | $395.52 | | $169,887.35 |
| 09/29/09 | 1 | TOAPANTA, SILVANA 514 Calle MontecitoUnit 82Oceanside, Ca 92057 | A/R | 1121-000 | $395.52 | | $170,282.87 |
| 09/30/09 | 1 | VILLAMARIN, SUSY 56 Essex St.Belleville, NJ 07109 | A/R | 1121-000 | $398.74 | | $170,681.61 |
| 09/30/09 | 1 | H&J HAIR DESIGN 13710 SW 56 St. Suite DMiami, FL 33175 | A/R | 1121-000 | $300.14 | | $170,981.75 |
| 09/30/09 | 1 | ROMERO, ALMA 194 W. Wayne PLWheeling, IL 60090 | A/R | 1121-000 | $230.00 | | $171,211.75 |
| 09/30/09 | 1 | BECERRA, HENRY 520 SW 132 Ave.Davie, FL 33325 | A/R | 1121-000 | $73.77 | | $171,285.52 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $6.02 | | $171,291.54 |
| 09/30/09 | | Reverses Deposit # 344 | A/R Charge Back by the customer | 1121-000 | ($356.62) | | $170,934.92 |
| 10/01/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $15,167.50 | $155,767.42 |
| 10/02/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $4,571.03 | $151,196.39 |

Page Subtotals:                     $3,941.63          $19,738.53

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/05/09 | 1 | DURON, BLANCA<br>9409 SW 76 St.Apt X16Miami, FL 33173 | A/R | 1121-000 | $205.79 | | $151,402.18 |
| 10/05/09 | 1 | JIMENEZ, AUGUSTIN<br>68265 Risueno Rd.Cathedral City, CA 92234 | A/R | 1121-000 | $268.73 | | $151,670.91 |
| 10/05/09 | 1 | SUAREZ, ALFREDO<br>9207 SW 227 St.Unit 1Cutler Bay, FL 33190 | A/R | 1121-000 | $170.00 | | $151,840.91 |
| 10/05/09 | 1 | JC PAINTING GENERAL SERVICES CORP.<br>4759 S. Hemingway CirMargate, FL 33063 | A/R | 1121-000 | $102.44 | | $151,943.35 |
| 10/05/09 | 1 | TOLEDO, CLOTILDE<br>110 W. 14 StApt 4Hialeah, FL 33010 | A/R | 1121-000 | $300.00 | | $152,243.35 |
| 10/06/09 | 1 | BANK OF AMERICA, N.A.<br>San Antonio, Texas | Turnover of funds from Merchant Act | 1121-000 | $56,450.62 | | $208,693.97 |
| 10/06/09 | 1 | RIOS-COLLAZO, ROBERTO | A/R | 1121-000 | $232.00 | | $208,925.97 |
| 10/06/09 | 1 | FUNDORA, ERNESTO<br>7214 N. Himes Ave.Tampa, FL 33614 | A/R | 1121-000 | $146.60 | | $209,072.57 |
| 10/06/09 | 1 | PERMUY, JODALI<br>10742 SW 123 CtMiami, FL 33186 | A/R | 1121-000 | $1,335.88 | | $210,408.45 |
| 10/06/09 | 1 | RODRIGUEZ, FRANCISCO<br>2921 SW 97 AveMiami, FL 33165 | A/R | 1121-000 | $316.15 | | $210,724.60 |
| 10/06/09 | 1 | MANCO, JACK | A/R | 1121-000 | $1,000.00 | | $211,724.60 |
| 10/06/09 | 1 | LOPEZ, MIGUEL<br>633 16th AveRockford, IL 61104 | A/R | 1121-000 | $267.47 | | $211,992.07 |
| 10/06/09 | 1 | KIZERIDIS, CONSTANTINE<br>2375 NW 158 AvePembroke Pines, FL 33028 | A/R | 1121-000 | $256.43 | | $212,248.50 |
| 10/06/09 | 1 | YOUSUF, SHER<br>87C Melendy AveWatertown, MA 02472 | A/R | 1121-000 | $461.70 | | $212,710.20 |
| 10/06/09 | 1 | ARDOGUEIN, ROSSANNA<br>1312 June St.Orlando, Fl 32807 | A/R | 1121-000 | $117.72 | | $212,827.92 |

UST Form 101-7-TDR (10/1/2010) *(Page: 205)*

Page Subtotals:                    $61,631.53         $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/09 | 1 | HECHAVARRIA, EDUARDO 5303 S. Watterson TrailLouisville, KY 40291 | A/R | 1121-000 | $125.00 | | $212,952.92 |
| 10/06/09 | 1 | FUNDORA, ERNESTO 7214 N. Himes Ave.Tampa, FL 33614 | A/R | 1121-000 | $112.19 | | $213,065.11 |
| 10/06/09 | 1 | WOHLFEILER, HERNAN 5046 SW 137 TerrMiramar, Fl 33027 | A/R | 1121-000 | $117.32 | | $213,182.43 |
| 10/06/09 | 1 | CRUZ, JUAN 11930 NW 21st St.PembrokePines, FL 33026 | A/R | 1121-000 | $573.39 | | $213,755.82 |
| 10/06/09 | 1 | FERNANDEZ, ZENNIA 1250 W. 53 St.Apr 36Hialeah, FL 33012 | A/R | 1121-000 | $130.00 | | $213,885.82 |
| 10/06/09 | 1 | JOSEVALVERDE 7931 E. DriveApt 302Normandy,FL 33141 | A/R | 1121-000 | $130.00 | | $214,015.82 |
| 10/06/09 | 1 | ERVICES, ALEJO ELECTRIC Jose Alejo740 Beach Ave.Apt 5-BBronx, NY 10473 | A/R | 1121-000 | $238.15 | | $214,253.97 |
| 10/06/09 | 1 | RODRIGUEZ, CLAUDIA 12304 Espalier Pl.Rotomac, MD 20854 | A/R | 1121-000 | $485.12 | | $214,739.09 |
| 10/06/09 | 1 | BARRERA, PEDRO 2882 SW 175 AveMiramar, Fl 33028 | A/R | 1121-000 | $246.10 | | $214,985.19 |
| 10/06/09 | 1 | SANTOS, JUAN 13811 SW 173 TerMiami, Fl 33177 | A/R | 1121-000 | $225.76 | | $215,210.95 |
| 10/06/09 | | Reverses Deposit # 371 | A/R Wrong amount enetered. Should be 232.00 | 1121-000 | ($323.00) | | $214,887.95 |
| 10/08/09 | 1 | GONZALEZ, MARTHA 7221 North Cortez Ave.Tampa, FL 33614 | A/R | 1121-000 | $117.07 | | $215,005.02 |
| 10/08/09 | 1 | HERNANDEZ, HERIBERTO 3054 NW 4th PlaceCape Coral, FL 33993 | A/R | 1121-000 | $450.00 | | $215,455.02 |
| 10/08/09 | 1 | PMP | A/R | 1121-000 | $220.00 | | $215,675.02 |
| 10/08/09 | 1 | ARA, SUSANA GONZALEZ DE 13730 SW 71st LnMiami, FL 33183 | A/R | 1121-000 | $86.23 | | $215,761.25 |

UST Form 101-7-TDR (10/1/2010) *(Page: 206)*

Page Subtotals: $2,933.33    $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/09 | 1 | MELO, LOURDES 16337 Country Lake CircleDelray Beach, FL 33484 | A/R | 1121-000 | $227.64 | | $215,988.89 |
| 10/08/09 | 1 | RIOS, RENE 308 River Bluff LineRoyal Palm Beach, FL 33411 | A/R | 1121-000 | $379.49 | | $216,368.38 |
| 10/08/09 | 1 | RIOS, RENE 308 River Bluff LineRoyal Palm Beach, FL 33411 | A/R | 1121-000 | $199.75 | | $216,568.13 |
| 10/08/09 | 1 | VALVERDE, MAURICIO 4412 SW 49 Ct.Ft. Lauderdale, FL 33314 | A/R | 1121-000 | $94.20 | | $216,662.33 |
| 10/08/09 | 1 | GUILLEN, RHODE 3178 NW 88 AveSunrise, FL 33351 | A/R | 1121-000 | $229.94 | | $216,892.27 |
| 10/08/09 | 1 | EXECUTIVE SECURITY SERVICES 5900 Dewey St. #201Hollywood, Fl 33023 | A/R | 1121-000 | $353.06 | | $217,245.33 |
| 10/08/09 | 1 | DUARTE, JAIME 202 N. St.Manville, NJ 08835 | A/R | 1121-000 | $559.96 | | $217,805.29 |
| 10/08/09 | 1 | SOUTO, CALINA 1325 SE 8th Ave.Apt 312Deerfield Beach, FL 33441 | | 1121-000 | $132.13 | | $217,937.42 |
| 10/08/09 | 1 | BATISTA, YOLANDA 34574 SW 188 PlaceHomestead, Fl 33034 | A/R | 1121-000 | $262.77 | | $218,200.19 |
| 10/08/09 | | Reverses Deposit # 381 | A/R Charge back--bank notice 10/05/09 | 1121-000 | ($498.17) | | $217,702.02 |
| 10/09/09 | 1 | LOZANO, AMPARO | A/R | 1121-000 | $276.42 | | $217,978.44 |
| 10/09/09 | 1 | HERNANDEZ, JULIO 12970 SW 142 TerrMiami, FL 33186 | A/R | 1121-000 | $117.99 | | $218,096.43 |
| 10/09/09 | 1 | GARCIA, CARMEN P.O. Box 260169Baton Rouge, LA 70826 | A/R | 1121-000 | $344.90 | | $218,441.33 |
| 10/09/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $5,308.40 | $213,132.93 |
| 10/15/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $5,915.22 | $207,217.71 |

Page Subtotals: $2,680.08   $11,223.62

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6092
BofA - Money Market Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/16/09 | 1 | FUENTES, JUAN 624 Oak St.Copiague, NY 11726 | A/R | 1121-000 | $500.10 | | $207,717.81 |
| 10/16/09 | 1 | BUSMAIL, KAREN 3439 SW 65 Ave.Miami, FL 33155 | A/R | 1121-000 | $246.10 | | $207,963.91 |
| 10/16/09 | 1 | NUNEZ, DIANA 6893 Torch Key St.Lake worth, FL 33467 | A/R | 1121-000 | $156.42 | | $208,120.33 |
| 10/16/09 | 1 | RAMOS, DORA 500 NW 36 St.Apt 410Miami, FL 33127 | A/R | 1121-000 | $300.00 | | $208,420.33 |
| 10/16/09 | 1 | NUNEZ, JORGE 6840 SW 45 Lane#7Miami, FL 33155 | A/R | 1121-000 | $115.53 | | $208,535.86 |
| 10/16/09 | 1 | BULE, AMBROSIA 11224 NW 1st TerMiami, FL 33172 | A/R | 1121-000 | $125.14 | | $208,661.00 |
| 10/16/09 | 1 | GAVIRA, GLORIA 6081 W. 24 Ave.Apt 203Hialeah, FL 33016 | A/R | 1121-000 | $102.68 | | $208,763.68 |
| 10/16/09 | 1 | DELRISCO, ERNESTO 203 Rhode Island St. N.E.Albuquerque, NM 87108 | A/R | 1121-000 | $309.54 | | $209,073.22 |
| 10/16/09 | 1 | BRAVO, ERNESTO 8371 NW 193 LnMiami, FL 33015 | A/R | 1121-000 | $212.21 | | $209,285.43 |
| 10/16/09 | 1 | ASTORGA, JOSE 10090 NW 80 Ct.APT 1245Hialeah, FL 33016 | A/R | 1121-000 | $92.54 | | $209,377.97 |
| 10/16/09 | 1 | BUITRAGO, FERNANDO | A/R | 1121-000 | $636.12 | | $210,014.09 |
| 10/16/09 | 1 | ZAYAS, RAUL 4901 Manslick Rd.Louisville, KY 40216 | A/R | 1121-000 | $340.19 | | $210,354.28 |
| 10/16/09 | 1 | DUARTE, JOSE 13359 SW 270 St.Homestead, FL 33032 | A/R | 1121-000 | $225.00 | | $210,579.28 |
| 10/16/09 | 1 | DIAZ, MARIALENA 1535 SW 12 AveMiami, FL 33129 | A/R | 1121-000 | $85.95 | | $210,665.23 |
| 10/16/09 | 1 | RIVERA, JOSEPH 4060 SW 96 Ave.Miami, FL | A/R | 1121-000 | $157.00 | | $210,822.23 |
| 10/16/09 | 1 | CARRANZA, HERMITANIO 210 N. 6th St.Reading, PA 19601 | A/R | 1121-000 | $426.09 | | $211,248.32 |

Page Subtotals:                    $4,030.61          $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/16/09 | 1 | JIMENEZ, MARIA B. 1684 W. 74 St.Hialeah, FL 33014 | A/R | 1121-000 | $125.16 | | $211,373.48 |
| 10/16/09 | 1 | OSORIO, JOSE 6590 NW 30th St.Sunrise, FL 33313 | A/R | 1121-000 | $226.38 | | $211,599.86 |
| 10/16/09 | 1 | OSORIO, JOSE 6590 NW 30 St.Sunrise, FL 33313 | A/R | 1121-000 | $376.16 | | $211,976.02 |
| 10/16/09 | 1 | VEGA, CECILIA 14257 SW 8thTerrMiami, FL 33184 | A/R | 1121-000 | $400.00 | | $212,376.02 |
| 10/16/09 | 1 | GONZALEZ, FRANCISCO 11820 SW 187 St.Miami, FL 33177 | A/R | 1121-000 | $284.53 | | $212,660.55 |
| 10/16/09 | 1 | LARENAS, ANGEL 49-12 Burling St.2nd FloorFlushing, NY 11355 | A/R | 1121-000 | $258.38 | | $212,918.93 |
| 10/16/09 | 1 | GUTIERREZ, MICHAEL 131 Oak St.Apt 2Weehawken, NJ 07086 | A/R | 1121-000 | $328.40 | | $213,247.33 |
| 10/16/09 | 1 | RIOS, ROBERTO 2237 E. Linsey St.Tampa, FL 33605 | A/R | 1121-000 | $221.00 | | $213,468.33 |
| 10/16/09 | 1 | BONNET, JORGE 1 Harrison St.Apt 1-JNew Rochelle, NY 10801 | A/R | 1121-000 | $358.42 | | $213,826.75 |
| 10/16/09 | 1 | DUARTE, JAIME 202 N. St.Manville, NJ 08835 | A/R | 1121-000 | $266.65 | | $214,093.40 |
| 10/16/09 | 1 | SANCHEZ, RITA 5409 Martin St.Naples, FL 34113 | A/R | 1121-000 | $338.12 | | $214,431.52 |
| 10/16/09 | 1 | MONTENEGRO, MARIA 125 Northshore Cr.Casselberry, FL 32707 | A/R | 1121-000 | $461.58 | | $214,893.10 |
| 10/16/09 | 1 | MONTENEGRO, MARIA 125 Northshore CircleCasselberry, FL 32707 | A/R | 1121-000 | $255.31 | | $215,148.41 |
| 10/16/09 | 1 | DIAZ, MARIA 1412 NW 4th St.Cape Coral, FL 33993 | A/R | 1121-000 | $164.24 | | $215,312.65 |
| 10/16/09 | 1 | SANS, MARIA P.O. Box 1083USVI 00841 | A/R | 1121-000 | $225.88 | | $215,538.53 |
| 10/16/09 | 1 | BENITEZ, MAYRA 7837 SW 187 TerCutler Bay, FL 33157 | A/R | 1121-000 | $430.00 | | $215,968.53 |

Page Subtotals: $4,720.21 $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/16/09 | 1 | RENTERIA, JOSEPHINA<br>802 20th St. EBradenton, FL 34208 | A/R | 1121-000 | $252.99 | | $216,221.52 |
| 10/16/09 | 1 | ALVAREZ, ALBERTO<br>8412 Rednock LaneHialeah, FL 33016 | A/R | 1121-000 | $1,354.77 | | $217,576.29 |
| 10/16/09 | 1 | FERNANDEZ, ZENNIA<br>1250 W. 53 St.APT 36Hialeah, FL 33012 | A/R | 1121-000 | $130.00 | | $217,706.29 |
| 10/16/09 | 1 | VALVERDE, JOSE ANGEL<br>7931 E. DriveApt 302Normandy, FL 33141 | A/R | 1121-000 | $130.00 | | $217,836.29 |
| 10/16/09 | 1 | ANDRADE, ANGEL<br>547 56th St.W. New York, NJ 07093 | A/R | 1121-000 | $267.47 | | $218,103.76 |
| 10/19/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $19,479.63 | $198,624.13 |
| 10/19/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $434.93 | $198,189.20 |
| 10/20/09 | 1 | MEJIA, JORGE<br>140 Beechwood Dr.Wayne, NJ 07470 | A/R | 1121-000 | $1,587.74 | | $199,776.94 |
| 10/22/09 | 1 | VEROES, VILMA | A/R | 1121-000 | $232.47 | | $200,009.41 |
| 10/22/09 | 1 | ROMERO, ALMA<br>194 W. Wayne PlWheeling, IL 60090 | A/R | 1121-000 | $230.00 | | $200,239.41 |
| 10/22/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $3,747.03 | $196,492.38 |
| 10/23/09 | 1 | TORRES-MALDONADO, ARIEL<br>P.O. Box 1202VegaAlta, PR 00692 | A/R | 1121-000 | $390.72 | | $196,883.10 |
| 10/27/09 | 1 | CORTES, NELSO<br>15638 SW 91 LNMiami, FL 33196 | A/R | 1121-000 | $255.00 | | $197,138.10 |
| 10/27/09 | 1 | CORTES, CINDY<br>15638 SW 91 LNMiami, FL 33196 | A/R | 1121-000 | $276.00 | | $197,414.10 |
| 10/27/09 | 1 | ARDOGEIN, ROSSANNA<br>1312 June St.Orlando, Fl 32807 | A/R | 1121-000 | $117.72 | | $197,531.82 |
| 10/27/09 | 1 | CRUZ, JUAN<br>11930 NW 21 St.Pembroke Pines, FL 33026 | A/R | 1121-000 | $573.39 | | $198,105.21 |
| 10/27/09 | 1 | PANAMENO, RAUL<br>9052 185 St.Jamaica, NY 11423 | A/R | 1121-000 | $220.42 | | $198,325.63 |

Page Subtotals: $6,018.69  $23,661.59

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/09 | 1 | NIEVES, SONIA<br>401 NE 180 Dr.N. Miami Beach, Fl 33162 | A/R | 1121-000 | $180.00 | | $198,505.63 |
| 10/27/09 | 1 | KIZERIDIS, CONSTANTIN<br>2375 NW 158 AvePembroke Pines, FL 33028 | A/R | 1121-000 | $256.43 | | $198,762.06 |
| 10/27/09 | 1 | GUERRA, YOLANDA<br>4805 NW 79 AveSte 5Doral, FL 33166 | A/R | 1121-000 | $379.77 | | $199,141.83 |
| 10/27/09 | 1 | PERMUY, JODALI<br>10742 SW 123 Ct.Miami, FL 33186 | A/R | 1121-000 | $667.94 | | $199,809.77 |
| 10/27/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,610.83 | $197,198.94 |
| 10/29/09 | 1 | COU, MARIA<br>13201 SW 17 LnApt 6Miami, FL 33175 | A/R | 1121-000 | $850.00 | | $198,048.94 |
| 10/29/09 | 1 | H&J HAIR DESIGN<br>13710 SW 56 St. Suite DMiami, FL 33175 | A/R | 1121-000 | $300.14 | | $198,349.08 |
| 10/29/09 | 1 | LARA, JOSE | A/R | 1121-000 | $255.31 | | $198,604.39 |
| 10/29/09 | 1 | PEREZ, SANDRA<br>5155 NW 99 WayCoral Springs, FL 33076 | A/R | 1121-000 | $245.39 | | $198,849.78 |
| 10/29/09 | 1 | SANS, MARIA<br>P.O. Box  1083Foted, USVI 00841 | A/R | 1121-000 | $225.88 | | $199,075.66 |
| 10/29/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $3,856.15 | $195,219.51 |
| 10/30/09 | 1 | NUNEZ, KATRINA<br>15191 SW 15 WayMiami, FL 33914 | A/R | 1121-000 | $600.00 | | $195,819.51 |
| 10/30/09 | 1 | HENAO, MONICA<br>3240 93 St Apt D19East Elmhurst, NY 11369 | A/R | 1121-000 | $308.33 | | $196,127.84 |
| 10/30/09 | 1 | CARBOT, MARIO<br>10925 SW 52 DrMiami, FL 33165 | A/R | 1121-000 | $125.24 | | $196,253.08 |
| 10/30/09 | 1 | GARCIA, CARMEN<br>13461 SW 178 St.Miami, FL 33177 | A/R | 1121-000 | $344.90 | | $196,597.98 |
| 10/30/09 | 1 | VILLAMARIN, SUSY<br>56 Essex St.Belleville, NJ 07109 | A/R | 1121-000 | $398.74 | | $196,996.72 |
| 10/30/09 | 1 | SAITO, LUIS<br>156-18 134 Ave.Jamaica, NY 11434 | A/R | 1121-000 | $154.53 | | $197,151.25 |

Page Subtotals: $5,292.60  $6,466.98

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/02/09 | 1 | SALAZAR STUCCO SERVICES, LLC 30214 Tracy Dr.LaCombe, LA 70445 | A/R | 1121-000 | $412.80 | | $197,564.05 |
| 11/03/09 | 1 | AVILLEIRA, FIDEL 6125 2nd St.Lot 3Key West, FL 33040 | A/R | 1121-000 | $559.15 | | $198,123.20 |
| 11/03/09 | 1 | BULE, AMBROSIA 11224 NW 1st TerMiami, FL 33172 | A/R | 1121-000 | $125.14 | | $198,248.34 |
| 11/03/09 | 1 | RIOS, RENE 308 River Bluff LineRoyal Palm Beach, FL 33411 | A/R | 1121-000 | $199.75 | | $198,448.09 |
| 11/03/09 | 1 | RIOS, RENE 308 River Bluff LineRoyal Palm Beach, FL 33411 | A/R | 1121-000 | $379.49 | | $198,827.58 |
| 11/03/09 | 1 | GAVIRIA, GLORIA 6081 W. 24 AveApt 203Hialeah, Fl 33016 | A/R | 1121-000 | $102.68 | | $198,930.26 |
| 11/03/09 | 1 | SUAREZ, ALFREDO 9207 SW 227 St.Unit 1Cutler bay, FL 33190 | A/R | 1121-000 | $170.00 | | $199,100.26 |
| 11/03/09 | 1 | MONTENEGRO, MARIA 125 Northshore CircleCasselberry, FL 32707 | A/R | 1121-000 | $255.31 | | $199,355.57 |
| 11/03/09 | 1 | MONTENEGRO, MARIA 125 Northshore CrCasselberry, FL 32707 | A/R | 1121-000 | $461.58 | | $199,817.15 |
| 11/03/09 | 1 | BARRERA, PEDRO 2882 SW 175 Ave.Miramar, FL 33028 | A/R | 1121-000 | $246.10 | | $200,063.25 |
| 11/05/09 | 1 | HERNANDEZ, JULIO C. 12970 SW 142 TerrMiami, FL 33186 | A/R | 1121-000 | $117.99 | | $200,181.24 |
| 11/05/09 | 1 | GUILLEN, RHODE 3178 NW 88th Ave.Sunrise, FL 33351 | A/R | 1121-000 | $229.94 | | $200,411.18 |
| 11/05/09 | 1 | DIAZ, MARIA 1412 NW 4th St.Cape Coral, FL 33993 | A/R | 1121-000 | $156.42 | | $200,567.60 |
| 11/05/09 | 1 | BECERRA, HENRY 520 SW 132 Ave.Daviem, FL 33325 | A/R | 1121-000 | $73.77 | | $200,641.37 |
| 11/05/09 | 1 | VALVERDE, MAURICIO 4412 SW 49 Ct.Ft. Lauderdale, FL 33314 | A/R | 1121-000 | $94.20 | | $200,735.57 |
| 11/05/09 | 1 | WOHLFEILER, HERNAN 5046 SW 137 TerrMiramar, FL 33027 | A?R | 1121-000 | $117.32 | | $200,852.89 |

UST Form 101-7-TDR (10/1/2010) *(Page: 212)*

Page Subtotals:                    $3,701.64          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE | **Exhibit 9** |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX6092 | |
| | BofA - Money Market Account | |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 | |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/05/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $4,103.28 | $196,749.61 |
| 11/06/09 | 1 | AVILLEIRA, FIDEL<br>6125 2nd St.Lot 3Key West, FL 33040 | A/R | 1121-000 | $559.15 | | $197,308.76 |
| 11/06/09 | 1 | ARROYA, MIRVIA<br>3054 NW 4 PlaceCape Coral, FL 33993 | A/R | 1121-000 | $219.51 | | $197,528.27 |
| 11/06/09 | 1 | YOUSUF, SHER<br>87 C Melendy AveWatertown, MA 02472 | A/R | 1121-000 | $461.70 | | $197,989.97 |
| 11/06/09 | 1 | LOPEZ, MIGUEL<br>633 16th Ave.Rockford, IL 61104 | A/R | 1121-000 | $267.47 | | $198,257.44 |
| 11/06/09 | 1 | MORALES, ARMANDO<br>7802 Tonnelle AveN. Bergen, NJ | A/R | 1121-000 | $227.77 | | $198,485.21 |
| 11/06/09 | 1 | PEREZ, JORGE<br>H27 Calle 6Catano, PR 00962 | A/R | 1121-000 | $128.60 | | $198,613.81 |
| 11/06/09 | 1 | VAQUER, ROSA<br>617 Rosemarie AveBrandon, FL 33511 | A/R | 1121-000 | $599.45 | | $199,213.26 |
| 11/06/09 | 1 | RODRIGUEZ, FRANCISCO<br>2921 sw 97 aveMiami, FL 33165 | A/R | 1121-000 | $316.15 | | $199,529.41 |
| 11/06/09 | 1 | ORDOVAS, MERCEDES<br>953 W Oak RDApt BPine Castle, FL 32809 | A/R | 1121-000 | $246.41 | | $199,775.82 |
| 11/06/09 | 1 | CORREA, CARLOS<br>3523 Givernaud TerNorth Bergen, NJ 07047 | A/R | 1121-000 | $286.58 | | $200,062.40 |
| 11/06/09 | 1 | ORDOVAS, MERCEDES<br>953 W. Oak Ridge RdApt BPine Castle, FL 32809 | A/R | 1121-000 | $234.68 | | $200,297.08 |
| 11/06/09 | 1 | PEREZ, SANDRA<br>5155 NW 99 WayCoral Springs, FL 33076 | A/R | 1121-000 | $245.39 | | $200,542.47 |
| 11/09/09 | 1 | BUITRAGO, FERNANDO | A/R | 1121-000 | $636.12 | | $201,178.59 |
| 11/09/09 | 1 | PMP | A/R | 1121-000 | $220.00 | | $201,398.59 |
| 11/09/09 | 1 | GONZALEZ, MARTHA<br>117 Roney Ln., Lot 36Tampa, FL 33615 | A/R | 1121-000 | $117.07 | | $201,515.66 |

| | | |
|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 213)* | Page Subtotals: $4,766.05   $4,103.28 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/09/09 | 1 | RAMOS, DORA<br>500 NW 36 St.Apt 410Miami, FL 33127 | A/R | 1121-000 | $300.00 | | $201,815.66 |
| 11/09/09 | 1 | TOAPANTA, SILVANA<br>514 Calle MontecitoUnit 82Oceanside, CA 92057 | A/R | 1121-000 | $395.52 | | $202,211.18 |
| 11/09/09 | 1 | FERNANDEZ, TEODOSIO<br>5775 W. 20 AveApt 102Hialeah, FL 33012 | A/R | 1121-000 | $329.01 | | $202,540.19 |
| 11/09/09 | 1 | DUARTE, JAIME<br>202 North St.Manville, NJ 08835 | A/R | 1121-000 | $266.65 | | $202,806.84 |
| 11/09/09 | 1 | MELO, LOUDES<br>16337 Country CirDelray, FL 33484 | A/R | 1121-000 | $227.64 | | $203,034.48 |
| 11/09/09 | 1 | SANTOS, JUAN<br>13811 SW 173 TerMiami, FL 33177 | A/R | 1121-000 | $225.76 | | $203,260.24 |
| 11/09/09 | 1 | RIVERA, JOSEPH<br>4060 SW 96 Ave.Miami, Fl 33165 | A/R | 1121-000 | $157.00 | | $203,417.24 |
| 11/09/09 | 1 | RAYGADA, LUIS | A/R | 1121-000 | $682.90 | | $204,100.14 |
| 11/10/09 | 1 | ARA, SUSANA DE<br>13730 SW 71 LnMiami, FL 33183 | A/R | 1121-000 | $86.23 | | $204,186.37 |
| 11/10/09 | 1 | NUNEZ, JORGE<br>6840 SW 45 Lane#7Miami, Fl 33155 | A/R | 1121-000 | $115.53 | | $204,301.90 |
| 11/10/09 | 1 | LOZANO, AMPARO | A/R | 1121-000 | $276.42 | | $204,578.32 |
| 11/10/09 | 1 | CARPINTERO, JAIME<br>13680 SW 75 St.Kendall, FL 33183 | A/R | 1121-000 | $282.00 | | $204,860.32 |
| 11/10/09 | 1 | ASTORGA, JOSE<br>10090 NW 80 CtApt 1245Hialeah, FL 33016 | A/R | 1121-000 | $92.54 | | $204,952.86 |
| 11/10/09 | 1 | BATISTA, YOLANDA<br>34574 SW 188 PLHomestead, FL 33034 | A/R | 1121-000 | $262.77 | | $205,215.63 |
| 11/10/09 | 1 | OSORIO, JOSE<br>6590 NW 30 St.Sunrise, FL 33313 | A/R | 1121-000 | $376.16 | | $205,591.79 |
| 11/10/09 | 1 | OSORIO, JOSE<br>6590 NW 30 St.Sunrise, FL 33313 | A/R | 1121-000 | $226.38 | | $205,818.17 |
| 11/10/09 | 1 | FUNDORA, ERNESTO<br>7214 N. Himes AveTampa, FL 33614 | A/R | 1121-000 | $112.19 | | $205,930.36 |

Page Subtotals: $4,414.70 $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 214)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/10/09 | 1 | FUNDORA, ERNESTO<br>7214 N. Himes Ave.Tampa, FL 33614 | A/R | 1121-000 | $146.60 | | $206,076.96 |
| 11/10/09 | 1 | LARA, JOSE | A/R | 1121-000 | $255.31 | | $206,332.27 |
| 11/10/09 | 1 | BONNET, JORGE<br>1 Harrison St.Apt 1-JNew Rochelle, NY 10801 | A/R | 1121-000 | $358.42 | | $206,690.69 |
| 11/10/09 | 1 | GIRALDO, RUTHMIRA<br>2214 Bowler St.Philadelphia, PA 19115 | A/R | 1121-000 | $525.25 | | $207,215.94 |
| 11/10/09 | 1 | RIOS, ROBERTO<br>2237 E. Linsey St.Tampa, Fl 33605 | A/R | 1121-000 | $221.00 | | $207,436.94 |
| 11/10/09 | 1 | FERNANDES, ANA<br>250-174th St.Apt 1910Sunny Isles Beach, FL 33160 | A/R | 1121-000 | $357.83 | | $207,794.77 |
| 11/11/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $629.48 | $207,165.29 |
| 11/12/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $3,510.64 | $203,654.65 |
| 11/13/09 | 1 | BRAVO, ERNESTO<br>8371 NW 193 LnMiami, FL 33015 | A/R | 1121-000 | $212.21 | | $203,866.86 |
| 11/13/09 | 1 | LARENAS, ANGEL<br>49-12 Burling St.2nd FloorFlushing, NY 11355 | A/R | 1121-000 | $258.38 | | $204,125.24 |
| 11/13/09 | 1 | GUTIERREZ, MICHAEL<br>131 Oak St.Apt 2Weehawken, NJ 07086 | A/R | 1121-000 | $328.40 | | $204,453.64 |
| 11/13/09 | 1 | SANCHEZ, RITA<br>5409 Martin St.Naples, FL 34113 | A/R | 1121-000 | $338.12 | | $204,791.76 |
| 11/13/09 | 1 | PEREZ, JORGE<br>URB Las VegasH27 Calle 6Catano, PR 00962 | A/R | 1121-000 | $128.60 | | $204,920.36 |
| 11/13/09 | 1 | ALEMAN, GILBERTO<br>110 W. 14 St.Apt 4Hialeah, FL33010 | A/R | 1121-000 | $300.00 | | $205,220.36 |
| 11/13/09 | 1 | GUTIERREZ, SANDY<br>7338 Bristol CircleNaples, FL 34120 | A/R | 1121-000 | $256.50 | | $205,476.86 |
| 11/13/09 | 1 | CARRANZA, HERMITANIO<br>210 N. 6th St.Reading, PA 19601 | A/R | 1121-000 | $426.09 | | $205,902.95 |

Page Subtotals: $4,112.71   $4,140.12

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/16/09 | 1 | GARCIA, JAUN 1472 Meadows Blvd.Weston, FL 33327 | A/R | 1121-000 | $174.42 | | $206,077.37 |
| 11/16/09 | 1 | ZAYAS, RAUL 4901 Manslick Rd.Louisville, KY 40216 | A/R | 1121-000 | $340.19 | | $206,417.56 |
| 11/16/09 | 1 | JIMENEZ, MARIA 1684 W. 74 St.Hialeah, FL 33014 | A/R | 1121-000 | $125.16 | | $206,542.72 |
| 11/16/09 | 1 | FERNANDEZ, ZENIA 1250 W. 53rd StApt 36Hialeah, FL 33012 | A/R | 1121-000 | $245.31 | | $206,788.03 |
| 11/16/09 | 1 | VALVERDE, JOSE 7931 W. DriveApt 302Normandy, FL 33141 | A/R | 1121-000 | $130.00 | | $206,918.03 |
| 11/16/09 | 1 | PEREZ, VICTOR Calle Alcira #73Ciudad RealVega Baja, PR 00673 | A/R | 1121-000 | $283.00 | | $207,201.03 |
| 11/17/09 | 1 | MAYO, GLORIA 9073 SW 162 Ct.Miami, FL 33196 | A/R | 1121-000 | $1,097.54 | | $208,298.57 |
| 11/17/09 | 1 | RODRIGUEZ, CLAUDIA 12304 Espalier Pl.Potomac, MD 20854 | A/R | 1121-000 | $485.12 | | $208,783.69 |
| 11/17/09 | 1 | GONZALEZ, FRANCISCO 11820 SW 187 St.Miami, FL 33177 | A/R | 1121-000 | $298.76 | | $209,082.45 |
| 11/17/09 | 1 | HENAO, MONICA 3240 93 St.Apt D19East Elmhurst, NY 11369 | A/R | 1121-000 | $308.33 | | $209,390.78 |
| 11/17/09 | 1 | GUILLEN, RHODE 3178 NW 88 Ave.Sunrise, FL 33351 | A/R | 1121-000 | $229.94 | | $209,620.72 |
| 11/17/09 | 1 | SUAREZ, ALFREDO 9207 SW 227 St.Unit 1Cutler Bay, Fl 33190 | A/R | 1121-000 | $170.00 | | $209,790.72 |
| 11/17/09 | 1 | LEON, CARLOS PONCE DE 2361 93rd St.East Elmhurst, NY 11369 | A/R | 1121-000 | $1,032.00 | | $210,822.72 |
| 11/18/09 | 1 | VEROES, VILMA | A/R | 1121-000 | $232.47 | | $211,055.19 |
| 11/18/09 | 1 | DURON, BLANCA 9409 SW 76 St.Apt X16Miami, Fl 33173 | A/R | 1121-000 | $205.79 | | $211,260.98 |
| 11/18/09 | 1 | HORTA, EZEQUIEL Carmen Horta | A/R payoff | 1121-000 | $2,461.23 | | $213,722.21 |

UST Form 101-7-TDR (10/1/2010) *(Page: 216)*

Page Subtotals:                                            $7,819.26          $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE | |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX6092 | |
| | BofA - Money Market Account | |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 | |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/18/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $903.59 | $212,818.62 |
| 11/19/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $3,747.03 | $209,071.59 |
| 11/20/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $646.17 | $208,425.42 |
| 11/23/09 | 1 | PENA, ERLINDA 1535 NE 171 StNorth Miami Beaach, FL 33162 | A/R | 1121-000 | $261.31 | | $208,686.73 |
| 11/23/09 | 1 | GOMEZ, JAIME 5425 SW 110 Ct.Miami, FL 33165 | A/R | 1121-000 | $3,000.00 | | $211,686.73 |
| 11/23/09 | 1 | MARTINEZ, NOEMI HC 01, Box 6076Guarabo, PR 00778 | A/R | 1121-000 | $735.00 | | $212,421.73 |
| 11/23/09 | 1 | RODRIGUEZ-MOLINA, FRISSIAN 44 Pershing AveMilltown, NJ 08850 | A/R | 1121-000 | $300.00 | | $212,721.73 |
| 11/23/09 | 1 | DEVELOPMENT, LA PAZ LANDSCAPE 68-265 Risueno Rd.Cathedral City, CA 92234 | A/R | 1121-000 | $282.17 | | $213,003.90 |
| 11/23/09 | 1 | GARCIA, CARMEN 13461 SW 178 St.Miami, FL 33177 | A/R | 1121-000 | $344.90 | | $213,348.80 |
| 11/25/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,864.47 | $210,484.33 |
| 11/30/09 | 1 | ROMERO, ALMA 194 W. Wayne PlWheeling, IL 60090 | A/R | 1121-000 | $227.98 | | $210,712.31 |
| 11/30/09 | 1 | FUENTES, MARY 624 Oak St.Coprague, NY 11726 | A/R | 1121-000 | $500.10 | | $211,212.41 |
| 11/30/09 | 1 | BENITEZ, MAYRA 7837 SW 187 TERCutler Bay, FL 33157 | A/R | 1121-000 | $410.00 | | $211,622.41 |
| 11/30/09 | 1 | NUNEZ, KATRINA 15191 SW 15 WayMiami, FL 33914 | A/R | 1121-000 | $600.00 | | $212,222.41 |
| 11/30/09 | 1 | SANS, MARIA P.O. Box 1083USVI 00841 | A/R | 1121-000 | $225.88 | | $212,448.29 |
| 11/30/09 | 1 | KIZERIDIS, CONSTANTIN 2375 NW 158 AvePembroke Pines, FL 33028 | A/R | 1121-000 | $256.43 | | $212,704.72 |

Page Subtotals: $7,143.77   $8,161.26

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/09 | 1 | CARPINTERO, JAIME<br>13680 SW 75 St.Kendall, FL 33183 | A/R | 1121-000 | $281.20 | | $212,985.92 |
| 11/30/09 | 1 | ARDOUEIN, ROSSANNA<br>1312 June St.Orlando, Fl 32807 | A/R | 1121-000 | $117.72 | | $213,103.64 |
| 11/30/09 | 1 | CARBOT, MARIO<br>10925 SW 52 Dr.Miami, FL 33165 | A/R | 1121-000 | $125.24 | | $213,228.88 |
| 11/30/09 | 1 | PANAMENO, RAUL<br>9052 185 St.Jamaica, NY 11423 | A/R | 1121-000 | $220.42 | | $213,449.30 |
| 11/30/09 | 1 | SAITO, LUIS<br>156-18 134 Ave.Jamaica, NY 11434 | A/R | 1121-000 | $154.53 | | $213,603.83 |
| 11/30/09 | 1 | VILLAMARIN, SUSY<br>56 Essex St.Belleville, NJ 07109 | A/R | 1121-000 | $398.74 | | $214,002.57 |
| 11/30/09 | 1 | CRUZ, JUAN<br>11930 | A/R | 1121-000 | $573.39 | | $214,575.96 |
| 12/01/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $28.50 | $214,547.46 |
| 12/02/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $880.25 | $213,667.21 |
| 12/02/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $0.70 | $213,666.51 |
| 12/03/09 | 1 | AVILLEIRA, FIDEL<br>6125 2nd St.Lot 3Key West, Fl 33040 | A/R | 1121-000 | $559.15 | | $214,225.66 |
| 12/03/09 | 1 | GAVIRIA, GLORIA<br>6081 W. 24 Ave.Apt 203Hialeah, Fl 33016 | A/R | 1121-000 | $102.68 | | $214,328.34 |
| 12/03/09 | 1 | H&J HAIR DESIGN<br>13710 SW 56 St.Suite DMiami, FL 33175 | A/R | 1121-000 | $300.14 | | $214,628.48 |
| 12/03/09 | 1 | GUTIERREZ, SANDY<br>7338 Bristol CircleNaples, Fl 34120 | A/R | 1121-000 | $269.32 | | $214,897.80 |
| 12/03/09 | 1 | MONTENEGRO, MARIA<br>125 Northshore CircleCasselberry, FL 32707 | A/R | 1121-000 | $255.31 | | $215,153.11 |
| 12/03/09 | 1 | MONTENEGRO, MARIA<br>125 Northshore CircleCasselberry, FL 32707-3356 | A/R | 1121-000 | $461.58 | | $215,614.69 |
| 12/03/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $3,599.61 | $212,015.08 |

Page Subtotals: $3,819.42    $4,509.06

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 09-20334 | | Trustee Name: DREW M. DILLWORTH, TRUSTEE | Exhibit 9 |
| Case Name: ROYAL WEST PROPERTIES, INC. | | Bank Name: Bank of America | |
| | | Account Number/CD#: XXXXXX6092 | |
| | | BofA - Money Market Account | |
| Taxpayer ID No: XX-XXX0438 | | Blanket Bond (per case limit): $73,967,000.00 | |
| For Period Ending: 02/01/2021 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/07/09 | 1 | GARCIA, NELSON<br>P.O. Box 900166Homestead, FL 33090 | A/R | 1121-000 | $201.00 | | $212,216.08 |
| 12/07/09 | 1 | BARRERA, PEDRO<br>2882 SW 175 Ave.Miramar, FL | A/R | 1121-000 | $246.10 | | $212,462.18 |
| 12/07/09 | 1 | FERNANDEZ, TEODOSIO<br>5775 W. 20th Ave. Apt 102Hialeah, Fl 33012 | A/R | 1121-000 | $329.01 | | $212,791.19 |
| 12/07/09 | 1 | ALEMAN, GILBERTO<br>110 W. 14 St.Apt 4Hialeah, FL 3010 | A/R | 1121-000 | $300.00 | | $213,091.19 |
| 12/07/09 | 1 | GUERRA, YOLANDA<br>4805 NW 79 Ave.Ste 5Doral, FL 33166 | A/R | 1121-000 | $379.77 | | $213,470.96 |
| 12/07/09 | 1 | RODRIGUEZ, FRANCISCO<br>2921 SW 97 Ave.Miami, FL 33165 | A/R | 1121-000 | $316.15 | | $213,787.11 |
| 12/07/09 | 1 | RIOS, RENE<br>308 River Bluff LineRoayl Palm Beach, FL 33411 | A/R | 1121-000 | $199.75 | | $213,986.86 |
| 12/07/09 | 1 | RIOS, RENE<br>308 River Bluff LineRoyal Palm Beach, Fl 33411 | A/R | 1121-000 | $379.49 | | $214,366.35 |
| 12/07/09 | 1 | GONZALEZ, MARTHA<br>7221 N. Cortez Ave.Tampa, FL 33614 | A/R | 1121-000 | $117.07 | | $214,483.42 |
| 12/07/09 | 1 | BULE, AMBROSIA<br>11224 NW 1st TerMiami, FL 33172 | A/R | 1121-000 | $125.14 | | $214,608.56 |
| 12/07/09 | 1 | GUIA, RAFAEL<br>8704 NW 112 St.Hialeah, FL 33018 | A/R | 1121-000 | $707.29 | | $215,315.85 |
| 12/07/09 | 1 | LEON, CARLOS D. PONCE DE<br>2361 93rd St.East Elmhurst, NY 11369 | A/R | 1121-000 | $516.00 | | $215,831.85 |
| 12/07/09 | 1 | BUSMAIL, KAREN | A/R | 1121-000 | $246.10 | | $216,077.95 |
| 12/07/09 | 1 | DIAZ, MARIA<br>1412 NW 4th St.Cape Coral, FL 33993 | A/R | 1121-000 | $156.42 | | $216,234.37 |
| 12/07/09 | 1 | FERNANDES, ANA MARIA<br>250-174 St.Apt 1910Sunny Isles Beach, FL 33160 | A/R | 1121-000 | $357.83 | | $216,592.20 |
| 12/07/09 | 1 | BECERRA, HENRY<br>520 SW 132 Ave.Davie, FL 33325 | A/R | 1121-000 | $73.77 | | $216,665.97 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals: | | $4,650.89 | $0.00 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334                                                      Trustee Name: DREW M. DILLWORTH, TRUSTEE                      **Exhibit 9**
Case Name: ROYAL WEST PROPERTIES, INC.                                 Bank Name: Bank of America
                                                                       Account Number/CD#: XXXXXX6092
                                                                       BofA - Money Market Account
Taxpayer ID No: XX-XXX0438                                             Blanket Bond (per case limit): $73,967,000.00
For Period Ending: 02/01/2021                                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/07/09 | 1 | WOHLFEILER, HERNAN<br>5046 SW 137 TerrMiramar, FL 33027 | A/R | 1121-000 | $117.32 | | $216,783.29 |
| 12/07/09 | 1 | SALAZAR STUCCO SERVICES | A/R | 1121-000 | $412.80 | | $217,196.09 |
| 12/07/09 | 1 | SANTOS, JUAN<br>13811 SW 173 TerMiami, Fl 33177 | A/R | 1121-000 | $225.76 | | $217,421.85 |
| 12/07/09 | 1 | PARRA, NUBIA<br>CRA 36 N. 10A-21Sur Ciudad<br>MontesBogota, Colombia | A/R | 1121-000 | $1,425.00 | | $218,846.85 |
| 12/07/09 | 1 | COU, MARIA<br>13201 Sw 17 LaneApt 6Miami, FL 33175 | Apt paymnt for Nov/Dec | 1121-000 | $1,700.00 | | $220,546.85 |
| 12/09/09 | 1 | MARTINEZ, HANOY<br>1524 Candyce St.Lakeland, FL 33815 | A/R | 1121-000 | $228.00 | | $220,774.85 |
| 12/09/09 | 1 | VALVERDE, MAURICIO<br>4412 SW 49 Ct.Ft. Lauderdale, FL 33314 | A/R | 1121-000 | $94.20 | | $220,869.05 |
| 12/09/09 | 1 | LOPEZ, MIGUEL<br>633 16th Ave.Rockford, IL 61104 | A/R | 1121-000 | $267.47 | | $221,136.52 |
| 12/09/09 | 1 | ARA, GUILLERMO GONZALEZ DE<br>13730 SW 71 LaneMiami, FL 33183 | A/R | 1121-000 | $86.23 | | $221,222.75 |
| 12/09/09 | 1 | PERMUY, JODALI<br>10742 SW 123 Ct.Miami, FL 33186 | A/R | 1121-000 | $333.97 | | $221,556.72 |
| 12/09/09 | 1 | BONNET, JORGE<br>1 Harrison St.Apt 1-JNew Rochelle, NY 10801 | A/R | 1121-000 | $358.42 | | $221,915.14 |
| 12/09/09 | 1 | RODRIGUEZ, CLAUDIA<br>12304 Espalier PlPotomac, MD 20854 | A/R | 1121-000 | $500.00 | | $222,415.14 |
| 12/09/09 | 1 | MELO, LOURDES<br>16337 County Lake CirDelray Beach, FL 33484 | A/R | 1121-000 | $227.64 | | $222,642.78 |
| 12/09/09 | 1 | NUNEZ, JORGE<br>6840 SW 45 Lane#7Miami, FL 33155 | A/R | 1121-000 | $115.53 | | $222,758.31 |
| 12/09/09 | 1 | DUARTE, JAIME<br>202 North St.Manville, NJ 08835 | A/R | 1121-000 | $266.65 | | $223,024.96 |
| 12/09/09 | 1 | OSORIO, JOSE<br>6590 NW 30 St.Sunrise, FL 33313 | A/R | 1121-000 | $226.38 | | $223,251.34 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/09 | 1 | OSORIO, JOSE 6590 NW 30th St.Sunrise, FL 33313 | A/R | 1121-000 | $376.16 | | $223,627.50 |
| 12/09/09 | 1 | NUNEZ, KATRINA 15191 SW 15 WayMIami, FL 33914 | A/R | 1121-000 | $600.00 | | $224,227.50 |
| 12/09/09 | 1 | LARA, JOSE 440 10th AveNew York, NY 10001 | A/R | 1121-000 | $255.31 | | $224,482.81 |
| 12/10/09 | 1 | RAMOS, DORA STELLA 500 NW 36 St.Apt 410Miami, FL 33127 | A/R | 1121-000 | $300.00 | | $224,782.81 |
| 12/10/09 | 1 | SANCHEZ, RITA 5409 Martin St.Naples, FL 34113 | A/R | 1121-000 | $338.12 | | $225,120.93 |
| 12/10/09 | 1 | FUNDORA, ERNESTO 7214 N. Himes Ave.Tampa, FL 33614 | A/R | 1121-000 | $146.60 | | $225,267.53 |
| 12/10/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,864.47 | $222,403.06 |
| 12/14/09 | 1 | MAYO, GLORIA 9073 SW 162 CtMiami, FL 33196 | A/R | 1121-000 | $1,097.54 | | $223,500.60 |
| 12/14/09 | 1 | BUITRAGO, FERNANDO | A/R | 1121-000 | $636.12 | | $224,136.72 |
| 12/14/09 | 1 | FUENTES, JUAN 624 Oak St.Copiague, NY 11726 | A/R | 1121-000 | $500.10 | | $224,636.82 |
| 12/14/09 | 1 | FUNDORA, ERNESTO 7214 N. Himes Ave.Tampa, FL 33614 | A/R | 1121-000 | $112.19 | | $224,749.01 |
| 12/14/09 | 1 | BATISTA, YOLANDA 34574 SW 188 PL Homestead, FL 33034 | A/R | 1121-000 | $262.77 | | $225,011.78 |
| 12/14/09 | 1 | PEREZ, SANDRA 5155 NW 99 WayCoral Springs, FL 33076 | A/R | 1121-000 | $245.39 | | $225,257.17 |
| 12/14/09 | 1 | PEREZ, JORGE FERRER URB LAs VEgasH27 Calle 6Catano, PR 00962 | A/R | 1121-000 | $128.60 | | $225,385.77 |
| 12/14/09 | 1 | BRAVO, ERNESTO 8371 NW 193 LNMiami, FL 33015 | A/R | 1121-000 | $212.21 | | $225,597.98 |
| 12/14/09 | 1 | LARENAS, ANGEL 49-12 Burling St.2nd FLFlushing, NY 11355 | A/R | 1121-000 | $258.38 | | $225,856.36 |
| 12/14/09 | 1 | ARROYO, MIRVIA 3054 NW 4th PLCape Coral. FL 33993 | A/R | 1121-000 | $219.51 | | $226,075.87 |

Page Subtotals: $5,689.00 $2,864.47

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE | **Exhibit 9** |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX6092 | |
| | BofA - Money Market Account | |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 | |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/09 | 1 | RIOS, ROBERTO<br>2237 E. Linsey St.Tampa, FL 33605 | A/R | 1121-000 | $221.00 | | $226,296.87 |
| 12/14/09 | 1 | ASTORGA, JOSE<br>10090 NW 80th Ct.Apt 1245Hialeah, FL 33016 | A/R | 1121-000 | $92.54 | | $226,389.41 |
| 12/14/09 | 1 | ORDOVAS, MERCEDES<br>953 W. Oak Ridge Rd.Apt BOrlando, FL 32809 | A/R | 1121-000 | $246.41 | | $226,635.82 |
| 12/14/09 | 1 | ANTONETTI, JOSE<br>P.O. Box 1795Bridgeport, CT 06601 | A/R | 1121-000 | $471.52 | | $227,107.34 |
| 12/14/09 | 1 | ANTONETTI, JOSE<br>P.O. Box 1795Bridgeport, CT 06601 | A/R | 1121-000 | $471.52 | | $227,578.86 |
| 12/14/09 | 1 | ANTONETTI, JOSE<br>P.O. Box 1795Bridgeport, CT 06601 | A/R | 1121-000 | $346.00 | | $227,924.86 |
| 12/14/09 | 1 | ANTONETTI, JOSE<br>P.O. Box 1795Bridgeport, CT 06601 | A/R | 1121-000 | $125.52 | | $228,050.38 |
| 12/15/09 | 1 | HERNANDEZ, JULIO C.<br>12970 SW 142 TerrMiami, FL 33186 | A/R | 1121-000 | $117.99 | | $228,168.37 |
| 12/15/09 | 1 | SAMPER, JOAQUIN<br>378 W. 58 TerrHialeah,Fl 33012 | A/R | 1121-000 | $216.08 | | $228,384.45 |
| 12/15/09 | 1 | ZAYAS, RAUL<br>4901 Manslick Rd.Louisville, KY 40216 | A/R | 1121-000 | $340.19 | | $228,724.64 |
| 12/17/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $3,100.86 | $225,623.78 |
| 12/21/09 | 1 | PMP | A/R | 1121-000 | $220.00 | | $225,843.78 |
| 12/21/09 | 1 | JIMENEZ, MARIA B.<br>1684 W. 74 St.Hialeah, FL 33014 | A/R | 1121-000 | $125.00 | | $225,968.78 |
| 12/21/09 | 1 | VALVERDE, JOSE ANGEL<br>7931 East Drive, Apt 302Normandy, FL 33141 | A/R | 1121-000 | $206.13 | | $226,174.91 |
| 12/21/09 | 1 | FERNANDEZ, ZENNIA<br>1250 W. 53 StApt 36Hialeah, FL 33012 | A/R | 1121-000 | $151.31 | | $226,326.22 |
| 12/21/09 | 1 | AMERICAN EXPRESS TRAVEL<br>Related Services20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $3,170.27 | | $229,496.49 |

Page Subtotals:     $6,521.48     $3,100.86

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6092
BofA - Money Market Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/22/09 | 1 | DEVELOPMENT, LA PAZ LANDSCAPE 68-265 Risuendo Rd.Cathedral City, CA 92234 | A/R | 1121-000 | $282.17 | | $229,778.66 |
| 12/22/09 | 1 | PEREZ, VICTOR Calle Alcira #73Ciudad Real Vega BajaPuerto Rico 00693 | A/R | 1121-000 | $275.68 | | $230,054.34 |
| 12/22/09 | 1 | NUNEZ, DIANA 6893 Torch Key St.Lake Worth, FL 33467 | A/R | 1121-000 | $156.42 | | $230,210.76 |
| 12/22/09 | 1 | FUENTES, JUAN 624 Oak St.Copiague, NY 11726 | A/R | 1121-000 | $500.10 | | $230,710.86 |
| 12/22/09 | 1 | ARDOGUEIN, ROSSANA 1312 June St.Orlando, FL 32807-3628 | A/R | 1121-000 | $117.72 | | $230,828.58 |
| 12/22/09 | 1 | VELEZ, DAISY 10157 94th St., #1Ozone Park, NY 11416 -2307 | A/R | 1121-000 | $169.68 | | $230,998.26 |
| 12/22/09 | 1 | YOUSUF, SHER 87C Melendy AveWatertown, MA 02472- 4201 | A/R | 1121-000 | $461.70 | | $231,459.96 |
| 12/22/09 | 1 | DIAZ, MARIALENA 1535 SW 12 AveMiami, Fl 33129 | A/R | 1121-000 | $85.95 | | $231,545.91 |
| 12/22/09 | 1 | SANTOS, CALINA 1325 SE 8th AveApt 312Deerfield Beach, FL 33441 | A/R | 1121-000 | $132.13 | | $231,678.04 |
| 12/22/09 | 1 | SANTOS, CALINA 1325 SE 8th Ave#312Deerfield Beach, FL 33441 | A/R | 1121-000 | $132.13 | | $231,810.17 |
| 12/22/09 | 1 | CRUZ, JUAN 11930 NW 21 St.Pembroke Pines, FL 33026 | A/R | 1121-000 | $573.39 | | $232,383.56 |
| 12/22/09 | 1 | SALAZAR STUCCO SERVICES, LLC | A/R | 1121-000 | $412.80 | | $232,796.36 |
| 12/22/09 | 1 | AMERICAN EXPRESS Travel Related Services20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $1,562.99 | | $234,359.35 |
| 12/22/09 | 1 | AMERICAN EXPRESS Travel Related Services20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $876.64 | | $235,235.99 |

Page Subtotals: $5,739.50 $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/22/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,864.47 | $232,371.52 |
| 12/22/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $10,533.50 | $221,838.02 |
| 12/28/09 | 1 | DELRISCO, ERNESTO 203 Rhode Island St. N.E.Albuquerque, NM 87108 | A/R | 1121-000 | $928.62 | | $222,766.64 |
| 12/28/09 | 1 | VAQUER, ROSA 617 Rosemarie AveBrandon, FL 33511 | A/R | 1121-000 | $599.45 | | $223,366.09 |
| 12/28/09 | 1 | SANS, MARIA PO Box 1083USVI 00841 | A?R | 1121-000 | $225.88 | | $223,591.97 |
| 12/28/09 | 1 | GARCIA, JUAN 1472 Meadows BlvdWeston, Fl 33327 | A/R | 1121-000 | $176.00 | | $223,767.97 |
| 12/28/09 | 1 | VILLAMARIN, SUSY 56 Essex StBelleville, NJ 07109-2604 | A/R | 1121-000 | $398.74 | | $224,166.71 |
| 12/28/09 | 1 | PANAMENO, RAUL 9052 185 StJamaica, NY 11423 | A/R | 1121-000 | $220.42 | | $224,387.13 |
| 12/28/09 | 1 | KIZERIDIS, CONSTANTIN 23875 NW 158 AvePembroke Pines, Fl 33028 | A/R | 1121-000 | $256.43 | | $224,643.56 |
| 12/28/09 | 1 | TORRES, MARIA 825 83rd StMiami Beach, Fl 33141 | A/R | 1121-000 | $243.28 | | $224,886.84 |
| 12/28/09 | 1 | GARCIA, MARVIN 880 Roanoke AveRiverhead, NY 11901 | A/R | 1121-000 | $365.00 | | $225,251.84 |
| 12/29/09 | 1 | SOTO, ANGEL MUNOZ P.O. Box 1979Yabucoa, PR 00767 | A/R | 1121-000 | $656.96 | | $225,908.80 |
| 12/29/09 | 1 | VALVERDE, MAURICIO 4412 SW 49 CtFt. Lauderdale, Fl 33314 | A/R | 1121-000 | $94.20 | | $226,003.00 |
| 12/29/09 | 1 | CARBOT, MARIO 10925 SW 52 DrMiami, Fl 33165 | A/R | 1121-000 | $125.24 | | $226,128.24 |
| 12/29/09 | 1 | SARDINAS, ELOY 5600 Collins Ave 5RMiami Beach, Fl 33140 | A/R | 1121-000 | $905.50 | | $227,033.74 |
| 12/29/09 | 1 | VAQUER, ROSA MARIA 617 Rosemarie AveBrandon, Fl 33511 | A/R | 1121-000 | $599.45 | | $227,633.19 |

Page Subtotals: $5,795.17    $13,397.97

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/29/09 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,537.74 | $225,095.45 |
| 01/05/10 | 1 | NUNEZ, JORGE<br>6840 SW 45 Lane #7Miami, FL 33155 | A/R | 1121-000 | $115.53 | | $225,210.98 |
| 01/05/10 | 1 | ROMERO, ALAM<br>194 W. Wayne PlWheeling, IL 60090 | A/R | 1121-000 | $227.98 | | $225,438.96 |
| 01/05/10 | 1 | GAVIRIA, GLORIA<br>6081 W. 24th Ave., Apt 203Hialeah, FL 33016 | A/R | 1121-000 | $102.68 | | $225,541.64 |
| 01/05/10 | 1 | YOUSUF, SHER<br>87C Melendy AveWatertown, MA 02472 | A/R | 1121-000 | $461.70 | | $226,003.34 |
| 01/05/10 | 1 | SAITO, LUIS<br>156-18 134 AveJamaica, NY 11434 | A/R | 1121-000 | $154.53 | | $226,157.87 |
| 01/05/10 | 1 | BENITEZ, MAYRA<br>7837 SW 187 TerCutler Bay, FL 33157 | A/R | 1121-000 | $410.00 | | $226,567.87 |
| 01/05/10 | 1 | CARPINTERO, JAIME<br>13680 SW 75 StKendall, FL 33183 | A/R | 1121-000 | $281.20 | | $226,849.07 |
| 01/05/10 | 1 | RODRIGUEZ, FRANCISCO<br>2921 SW 97 AveMiami, Fl 33165 | A/R | 1121-000 | $316.15 | | $227,165.22 |
| 01/05/10 | 1 | BULE, AMBROSIA<br>11224 NW 1 TerMiami, Fl 33172 | A/R | 1121-000 | $125.14 | | $227,290.36 |
| 01/05/10 | 1 | AVILLEIRA, FIDEL<br>6125 2nd St.Lot 3Key West, FL 33040 | A/R | 1121-000 | $559.15 | | $227,849.51 |
| 01/05/10 | 1 | GUTIERREZ, SANDY<br>7338 Bristol CirNaples, FL 34120 | A/R | 1121-000 | $256.50 | | $228,106.01 |
| 01/05/10 | 1 | BECERRA, HENRY<br>520 SW 132 AveDavie, FL 33325 | A/R | 1121-000 | $73.77 | | $228,179.78 |
| 01/05/10 | 1 | SAAVEDRA, NARCE<br>1412 NW 4th St.Cape Coral, Fl 33993 | A/R | 1121-000 | $156.42 | | $228,336.20 |
| 01/05/10 | 1 | SUAREZ, ALFREDO<br>9207 SW 227 StUnit 1Cutler Bay, FL 33190 | A/R | 1121-000 | $170.00 | | $228,506.20 |
| 01/05/10 | 1 | SANTOS, JUAN<br>13811 SW 173 TerMiami, FL 33177 | A/R | 1121-000 | $225.76 | | $228,731.96 |

Page Subtotals: $3,636.51    $2,537.74

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/05/10 | 1 | CORREA, CARLOS<br>3523 Givernaud TerNorth Bergen, NJ 07047 | A/R | 1121-000 | $286.58 | | $229,018.54 |
| 01/05/10 | 1 | CORREA, CARLOS<br>3523 Givernaud TerNorth Bergen, NJ 07047 | A/R | 1121-000 | $286.58 | | $229,305.12 |
| 01/05/10 | 1 | FERNANDEZ, TEODOSIO<br>5775 W. 20 AveApt 102Hialeah, FL 33012 | A/R | 1121-000 | $329.01 | | $229,634.13 |
| 01/05/10 | 1 | GARCIA, CARMEN<br>13461 SW 178 St Miami, Fl 33177 | A/R | 1121-000 | $328.48 | | $229,962.61 |
| 01/05/10 | 1 | H&J HAIR DESIGN<br>13710 SW 56 StSuite DMiami, FL 33175 | A/R | 1121-000 | $300.14 | | $230,262.75 |
| 01/05/10 | 1 | MELO, LOURDES<br>16337 Country Lake CirDelray Beach, FL 33484 | A/R | 1121-000 | $227.64 | | $230,490.39 |
| 01/05/10 | 1 | WOHLFEILER, HERNAN<br>5046 SW 137 TerrMiramar, FL 33027 | A/R | 1121-000 | $117.32 | | $230,607.71 |
| 01/05/10 | 1 | SANTOS, CALINA<br>1325 SE 8th AveApt 204Deerfield Beach, Fl 33441 | A/R | 1121-000 | $132.13 | | $230,739.84 |
| 01/06/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,537.74 | $228,202.10 |
| 01/08/10 | 1 | GUERRA, YOLANDA<br>4805 NW 79 AveSte 5Doral, FL 33166 | A/R | 1121-000 | $379.77 | | $228,581.87 |
| 01/08/10 | 1 | MARTINEZ, HANOY<br>1524 Coneyce St.Lakeland, Fl 33815 | A/R | 1121-000 | $230.00 | | $228,811.87 |
| 01/08/10 | 1 | RAMOS, DORA<br>500 NW 36 St.Apt 410Miami, FL 33127 | A/R | 1121-000 | $300.00 | | $229,111.87 |
| 01/08/10 | 1 | MAYO, GLORIA<br>9073 SW 162 Ct Miami, FL 33196 | A/R | 1121-000 | $1,097.54 | | $230,209.41 |
| 01/08/10 | 1 | RODRIGUEZ, CLAUDIA<br>12304 Espalier PlPotomac, MD 20854 | A/R | 1121-000 | $500.00 | | $230,709.41 |
| 01/08/10 | 1 | VELEZ, DAISY<br>101-57 -94th St.Apt 1Ozone Park, NY 11416-2307 | A/R | 1121-000 | $169.68 | | $230,879.09 |

Page Subtotals: $4,684.87    $2,537.74

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/10 | 1 | DIAZ, MARIALENA<br>1535 SW 12 AveMiami, Fl 33129 | A/R | 1121-000 | $81.86 | | $230,960.95 |
| 01/08/10 | 1 | DIAZ, MARIALENA<br>1535 SW 12 AveMiami, FL 33129 | A/R | 1121-000 | $85.95 | | $231,046.90 |
| 01/08/10 | 1 | SAMPER, JOAQUIN<br>378 W. 58 TrHialeah, FL 33012 | A/R | 1121-000 | $205.79 | | $231,252.69 |
| 01/13/10 | 1 | BUITRAGO, FERNANDO<br>3439 87th StJackson Hts, NY 11372-3352 | A/R | 1121-000 | $636.12 | | $231,888.81 |
| 01/13/10 | 1 | LOPEZ, MIGUEL<br>633 16th AveRockford, IL 61104 | A/R | 1121-000 | $267.47 | | $232,156.28 |
| 01/13/10 | 1 | LOZANO, AMPARO<br>75-23 67 DriveMiddle Village, NY 11379 | A/R | 1121-000 | $276.42 | | $232,432.70 |
| 01/13/10 | 1 | LOZANO, AMPARO<br>75-23 67 DriveMiddle Village, NY 11379 | A/R | 1121-000 | $276.42 | | $232,709.12 |
| 01/13/10 | 1 | RIOS, ROBERTO<br>2237 E. Linsey StTampa, FL 33605 | A/R | 1121-000 | $221.00 | | $232,930.12 |
| 01/13/10 | 1 | ORDOVAS, MERCEDES<br>953 W. Oak Ridge RdApt BOrlando, FL 32809 | A/R | 1121-000 | $234.68 | | $233,164.80 |
| 01/13/10 | 1 | BONNET, JORGE<br>1 Harrison StApt 1New Rochelle, NY 10801-6508 | A/R | 1121-000 | $358.42 | | $233,523.22 |
| 01/13/10 | 1 | FUNDORA, ERNESTO<br>7214 N. Himes AveTampa, FL 33614-4007 | A/R | 1121-000 | $112.19 | | $233,635.41 |
| 01/13/10 | 1 | FUNDORA, ERNESTO<br>7214 N. Himes AveTampa, FL 33614 | A/R | 1121-000 | $146.60 | | $233,782.01 |
| 01/13/10 | 1 | MEJIA, JORGE<br>140 Beechwood Dr.Wayne, NJ 07470 | A/R | 1121-000 | $3,175.48 | | $236,957.49 |
| 01/13/10 | 1 | LARENAS, ANGEL<br>49-12 Burling St.2nd FloorFlushing, NY 11355 | A/R | 1121-000 | $258.38 | | $237,215.87 |
| 01/13/10 | 1 | ASTORGA, JOSE<br>10090 NW 82th CtApt 1245Hialeah, Fl 33016 | A/R | 1121-000 | $92.54 | | $237,308.41 |

Page Subtotals: $6,429.32    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX6092 |
| | BofA - Money Market Account |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/13/10 | 1 | SAMPER, JOAQUIN<br>378 W. 58 TerHialeah, FL 33012 | A/R | 1121-000 | $205.79 | | $237,514.20 |
| 01/13/10 | 1 | OSORIO, JOSE<br>6590 NW 30 StSunrise, FL 33313 | A/R | 1121-000 | $226.38 | | $237,740.58 |
| 01/13/10 | 1 | OSORIO, JOSE<br>6590 NW 30 StSunrise, FL 33313 | A/R | 1121-000 | $376.16 | | $238,116.74 |
| 01/13/10 | 1 | GIRALDO, RUTHMIRA<br>2214 Bowler StPhiladelphia, PA 19115 | A/R | 1121-000 | $256.22 | | $238,372.96 |
| 01/13/10 | 1 | DUARTE, JAIME<br>202 North StManville, NJ 08835 | A/R | 1121-000 | $266.65 | | $238,639.61 |
| 01/13/10 | 1 | FERNANDES, ANA<br>250-174 StApt 1910Sunny Isles Beach, FL 33160 | A/R | 1121-000 | $357.83 | | $238,997.44 |
| 01/13/10 | 1 | PEREZ, JESUS<br>18111 NW 68 AveH-106Hialeah, FL 33015 | A/R | 1121-000 | $232.47 | | $239,229.91 |
| 01/13/10 | 1 | PEREZ, JORGE FERRER<br>Urb Las VegasH27 Calle 6Catano, PR 00962 | A/R | 1121-000 | $128.60 | | $239,358.51 |
| 01/13/10 | 1 | GARCIA, NELSON<br>P.O. Box 900166Homestead, FL 33090 | A/R | 1121-000 | $201.00 | | $239,559.51 |
| 01/13/10 | 1 | GUTIERREZ, MICHAEL<br>131 Oak St.Apt 2Weehawken, NJ 07086 | A/R | 1121-000 | $328.40 | | $239,887.91 |
| 01/13/10 | 1 | ZAYAS, RAUL<br>4901 Manslick RdLouisville, KY 40216 | A/R | 1121-000 | $340.19 | | $240,228.10 |
| 01/13/10 | 1 | CARRANZA, HERMITANIO<br>210 North 6th StReading, PA 19601 | A/R | 1121-000 | $853.38 | | $241,081.48 |
| 01/13/10 | 1 | BARRERA, PEDRO<br>2882 SW 175 AveMiramar, FL 33028 | A/R | 1121-000 | $246.10 | | $241,327.58 |
| 01/13/10 | 1 | LARA, JOSE<br>440 10th AveNew York, NY 10001 | A/R | 1121-000 | $255.31 | | $241,582.89 |
| 01/13/10 | 1 | HERNANDEZ, JULIO<br>12970 SW 142 TerrMiami, FL 33186 | A/R | 1121-000 | $117.99 | | $241,700.88 |
| 01/14/10 | 1 | YOLANDABATISTA<br>34574 SW 188 PlLot 121Homestead, FL 33034-4556 | A/R | 1121-000 | $262.77 | | $241,963.65 |

Page Subtotals:    $4,655.24    $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334  
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE  
Bank Name: Bank of America  
Account Number/CD#: XXXXXX6092  
BofA - Money Market Account  

Exhibit 9

Taxpayer ID No: XX-XXX0438  
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/14/10 | 1 | GONZALEZ, MARTHA 7221 North Cortez AveTampa, FL 33614 | A/R | 1121-000 | $117.07 | | $242,080.72 |
| 01/14/10 | 1 | GONZALEZ, FRANCISCO 11820 SW 187 St.Miami, FL 33177 | A/R | 1121-000 | $284.53 | | $242,365.25 |
| 01/14/10 | 1 | NUNEZ, KATRINA 15191 SW 15 WayMiami, FL 33914 | A/R | 1121-000 | $600.00 | | $242,965.25 |
| 01/15/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,262.57 | $240,702.68 |
| 01/20/10 | 1 | VELEZ, DAISY 10157 94 St#1Ozone, NY 11416 | A/R | 1121-000 | $169.68 | | $240,872.36 |
| 01/20/10 | 1 | SANCHEZ, RITA 5409 Martin St.Naples, Fl 34113 | A/R | 1121-000 | $338.12 | | $241,210.48 |
| 01/20/10 | 1 | PEREZ, SANDRA 5155 NW 99th WayCoral Springs, FL 33076 | A/R | 1121-000 | $245.39 | | $241,455.87 |
| 01/20/10 | 1 | VAQUER, ROSA MARIA 617 Rosemarie AveBrandon, FL 33511 | A/R | 1121-000 | $599.45 | | $242,055.32 |
| 01/20/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services20002 North 19 AveA17Phoenix, AZ 85027 | A/R | 1121-000 | $876.64 | | $242,931.96 |
| 01/20/10 | 1 | AMERICAN EXPRESS Travel Related Services20002 N. 19 Ave, A17Phoenix, AZ 85027 | A/R | 1121-000 | $291.93 | | $243,223.89 |
| 01/20/10 | 1 | HEIGHTS TITLE SERVICES, LLC 1229 Cape Coral Pkway E.Cape Coral, FL 33904 | A/R | 1121-000 | $2,054.71 | | $245,278.60 |
| 01/20/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 Ave, A-17Phoenix, AZ 85027 | A/R | 1121-000 | $378.94 | | $245,657.54 |
| 01/20/10 | 1 | RAYGADA, LUIS Urb Los ChorrosCalle Andres Pietricon Beracasa Quinta Lebasi,Casa 38-09Caracas, Venezuela 1071 | A/R | 1121-000 | $666.64 | | $246,324.18 |
| 01/20/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $750.20 | $245,573.98 |
| 01/21/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,914.35 | $243,659.63 |

| | | | Page Subtotals: | | $6,623.10 | $4,927.12 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/25/10 | 1 | DEVELOPMENT, LA PAZ LANDSCAPE 68-265 Risueno RdCathedral City, CA 92234 | A/R | 1121-000 | $282.17 | | $243,941.80 |
| 01/25/10 | 1 | BENITEZ, MAYRA 7837 SW 187 TerCutler Bay, Fl 33157 | A/R | 1121-000 | $410.00 | | $244,351.80 |
| 01/25/10 | 1 | ARDOGUIEN, ROSSANNA 1312 June StOrlando, FL 32807 | A/R | 1121-000 | $117.72 | | $244,469.52 |
| 01/25/10 | 1 | CRUZ, JUAN 11930 NW 21 StPembroke Pines, FL 33026 | A/R | 1121-000 | $573.39 | | $245,042.91 |
| 01/25/10 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler Bay, FL 33190 | A/R | 1121-000 | $170.00 | | $245,212.91 |
| 01/25/10 | 1 | GARCIA, MARVIN 880 Roanoke AveRiverhead, NY 11901 | A/R | 1121-000 | $365.00 | | $245,577.91 |
| 01/25/10 | 1 | BULE, AMBROSIA 11224 NW 1st TerMiami, FL 33172 | A/R | 1121-000 | $125.14 | | $245,703.05 |
| 01/25/10 | 1 | COU, MARIA TERESA 13201 SW 17 LnApt 6Miami, FL 33175 | A/R Apartment payment | 1121-000 | $850.00 | | $246,553.05 |
| 01/25/10 | 1 | ANTONETTI, AWILDA P.O. Box 1795BPT, CT 06601 | A/R | 1121-000 | $100.00 | | $246,653.05 |
| 01/25/10 | 1 | ANTONETTI, AWILDA P.O. Box 1795BPT, CT 06601 | A/R | 1121-000 | $246.52 | | $246,899.57 |
| 01/25/10 | 1 | ANTONETTI, AWILDA P.O. Box 1795BPT, CT 06601 | A/R | 1121-000 | $125.00 | | $247,024.57 |
| 01/25/10 | 1 | SAES, MARIA P.O. Box 1083USVI 00841 | A/R | 1121-000 | $225.88 | | $247,250.45 |
| 01/25/10 | 1 | FERNANDEZ, ZENNIA 1250 W. 53 Rd StApt 36Hialeah, FL 33012 | A/R | 1121-000 | $130.00 | | $247,380.45 |
| 01/25/10 | 1 | VALVERDE, JOSE ANGEL 7931 E. DriveApt 302Normandy, FL 33141 | A/R | 1121-000 | $130.00 | | $247,510.45 |
| 01/25/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $459.25 | $247,051.20 |

UST Form 101-7-TDR (10/1/2010) *(Page: 230)*

Page Subtotals: $3,850.82    $459.25

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,301.59 | $245,749.61 |
| 01/29/10 | 1 | PANAMENO, RAUL<br>9052 185 StJamaica, NY 11423 | A/R | 1121-000 | $220.42 | | $245,970.03 |
| 01/29/10 | 1 | H&J HAIR DESIGN<br>13710 SW 56 StSuite DMiami, FL 33175 | A/R | 1121-000 | $300.14 | | $246,270.17 |
| 01/29/10 | 1 | RODRIGUEZ, C;AUDIA<br>12304 Espalier PLPotomac, MD 20854 | A/R | 1121-000 | $500.00 | | $246,770.17 |
| 01/29/10 | 1 | MEJIA, JORGE<br>140 Beechwood Dr.Wayne, NJ 07470 | A/R | 1121-000 | $1,587.74 | | $248,357.91 |
| 01/29/10 | 1 | YOUSUF, SHER<br>87C Melendy Ave.Watertown, MA 02472 | A/R | 1121-000 | $461.70 | | $248,819.61 |
| 01/29/10 | 1 | PENA, ERLINDA<br>1535 NE 171 StNorth Miami, FL 33162 | A/R | 1121-000 | $500.00 | | $249,319.61 |
| 01/29/10 | 1 | KIZERIDIS, CONSTANTIN<br>2375 NW 158 AvePembroke Pines. FL 33028 | A/R | 1121-000 | $256.43 | | $249,576.04 |
| 01/29/10 | 1 | VILLAMARIN, SUSY<br>56 Essex St.Belleville, NJ 07109 | A/R | 1121-000 | $398.74 | | $249,974.78 |
| 01/29/10 | 1 | DELL FINANCIAL SERVICES<br>One Dell WayRound Rock, TX 78682 | refund from Dell | 1121-000 | $7.66 | | $249,982.44 |
| 01/29/10 | 1 | ROMERO, ALMA<br>194 W. Wayne PlWheeling, IL 60090 | A/R | 1121-000 | $230.00 | | $250,212.44 |
| 01/29/10 | 1 | MANCO, JACK | A/R | 1121-000 | $1,500.00 | | $251,712.44 |
| 01/29/10 | 1 | FERNANDEZ, VICTOR<br>C/Alcira #73Ciudad Real VegaBaja, PR 00693 | A./R | 1121-000 | $142.00 | | $251,854.44 |
| 01/29/10 | 8 | RODRIGUEZ, ABELARDO<br>c/o Markowitz Davis Ringel& Trusty,<br>P.A.9130 S. Dadeland Blvd.Miami, Fl 33156 | DE 245; Sale of van | 1129-000 | $3,500.00 | | $255,354.44 |
| 01/29/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,914.35 | $253,440.09 |

UST Form 101-7-TDR (10/1/2010) *(Page: 231)*

Page Subtotals:              $9,604.83        $3,215.94

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/04/10 | 1 | DELRISCO, ERNESTO 203 Rhode Island St. N.E.Albuquerque, NM 87108 | A/R | 1121-000 | $309.54 | | $253,749.63 |
| 02/04/10 | 1 | RAMBAY, YELITZA 1575 Winterberry LaneWeston, FL 33327 | A/R | 1121-000 | $544.08 | | $254,293.71 |
| 02/04/10 | 1 | GAVIRIA, GLORIA 6081 W. 24 AveApt 203Hialeah, FL 33016 | A/R | 1121-000 | $102.68 | | $254,396.39 |
| 02/04/10 | 1 | VALVERDE, MAURICIO 4412 SW 49 Ct.Ft. Lauderdale, FL 33314 | A/R | 1121-000 | $94.20 | | $254,490.59 |
| 02/04/10 | 1 | SALAZAR STUCCO SERVICES, LLC | A/R | 1121-000 | $412.80 | | $254,903.39 |
| 02/04/10 | 1 | REY, HECTOR BELTRAN 1109 Manigan Ave.Oviedo, FL 32765 | A/R | 1121-000 | $620.00 | | $255,523.39 |
| 02/04/10 | 1 | GUTIERREZ, SANDY 7338 Bristol CircleNaples, Fl 34120 | A/R | 1121-000 | $256.50 | | $255,779.89 |
| 02/04/10 | 1 | ARA, SUSANA GONZALEZ DE 13730 SW 71 LNMiami, FL 33183 | A/R | 1121-000 | $86.23 | | $255,866.12 |
| 02/04/10 | 1 | SAITO, LUIS 15618-134 AveJamaica, NY 11434-3624 | A/R | 1121-000 | $154.53 | | $256,020.65 |
| 02/04/10 | 1 | FERNANDEZ, TEODOSIO 5775 W. 20 AveApt 102Hialeah, FL 33012 | A/R | 1121-000 | $329.01 | | $256,349.66 |
| 02/04/10 | 1 | SPEED COURIER CORP 10925 S.W. 52 DriveMiami, FL 33165 | A/R | 1121-000 | $125.24 | | $256,474.90 |
| 02/04/10 | 1 | GUERRA, YOLANDA 4805 NW 79 AveSte 5Doral, FL 33166 | A/R | 1121-000 | $379.77 | | $256,854.67 |
| 02/04/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19th Ave.A-17Phoenix, AZ 85027 | A/R | 1121-000 | $391.80 | | $257,246.47 |
| 02/04/10 | 1 | TRUJILLO, JAVIER | Settlement 2/4/10 DE 348 | 1121-000 | $1,000.00 | | $258,246.47 |
| 02/04/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,487.41 | $255,759.06 |
| 02/05/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,914.35 | $253,844.71 |

Page Subtotals: $4,806.38   $4,401.76

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/10 | 1 | HENAO, MONICA 3240 93rd St.Apt D19East Elmhurst, NY 11369 | A/R | 1121-000 | $323.74 | | $254,168.45 |
| 02/09/10 | 1 | ZAYAS, RAUL 4901 Manslick Rd.Louisville, KY 40216 | A/R | 1121-000 | $340.19 | | $254,508.64 |
| 02/09/10 | 1 | ROBERTS, DORA 500 NW 36th St.Apt 410Miami, FL 33127 | A/R | 1121-000 | $350.00 | | $254,858.64 |
| 02/09/10 | 1 | ALEMAN, GILBERTO 110 W 14 StApt 4Hialeah, FL 33010 | A/R | 1121-000 | $300.00 | | $255,158.64 |
| 02/09/10 | 1 | FUENTES, JUAN 624 Oak StCopiague, NY 11726 | A/R | 1121-000 | $500.00 | | $255,658.64 |
| 02/09/10 | 1 | RODRIGUEZ, FRANCISCO 2921 SW 97 AveMiami, Fl 33165 | A/R | 1121-000 | $316.15 | | $255,974.79 |
| 02/09/10 | 1 | MARQUINA, RUBEN 8295 NW 4th AveApt 1Miami, FL 33180 | A/R | 1121-000 | $293.45 | | $256,268.24 |
| 02/09/10 | 1 | AVILLEIRA, FIDEL 6125 2nd St Lot 3Key West, FL 33040 | A/R | 1121-000 | $559.15 | | $256,827.39 |
| 02/09/10 | 1 | BATISTA, YOLANDA 34574 SW 188 PLLot 121Homestead, FL 33034 | A/R | 1121-000 | $262.77 | | $257,090.16 |
| 02/09/10 | 1 | LOPEZ, MIGUEL 633 16th AveRockford, IL 61104 | A/R | 1121-000 | $267.47 | | $257,357.63 |
| 02/09/10 | 1 | PEREZ, JORGE FERRER URB Las VegasH27 Calle 6Catano, PR 00962 | A/R | 1121-000 | $128.60 | | $257,486.23 |
| 02/09/10 | 1 | TOAPANTA, SILVANA 985 Glendora DrOceanside, CA 92057 | A/R | 1121-000 | $395.52 | | $257,881.75 |
| 02/09/10 | 1 | WOHLFEILER, HERNAN 5046 SW 137 TerMiramar, Fl 33027 | A/R | 1121-000 | $117.32 | | $257,999.07 |
| 02/09/10 | 1 | SANTOS, JUAN 13811 SW 173 TerMiami, FL 33177 | A/R | 1121-000 | $225.76 | | $258,224.83 |
| 02/09/10 | 1 | SARDINAS, ELOY 5581 NW 112 Ave Apt 102Miami, FL 33178 | A/R | 1121-000 | $1,336.69 | | $259,561.52 |
| 02/09/10 | 1 | LARA, JOSEG. 440 10 AveNew York, NY 10001 | A/R | 1121-000 | $255.31 | | $259,816.83 |

Page Subtotals: $5,972.12    $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/10 | 1 | BECERRA, HENRY<br>520 SW 132 AveDavie, Fl 33325 | A/R | 1121-000 | $73.77 | | $259,890.60 |
| 02/09/10 | 1 | ORDOVAS, MERCEDES<br>953 W. OAk Ridge RdApt BOrlando, FL 32809 | A/R | 1121-000 | $246.41 | | $260,137.01 |
| 02/09/10 | 1 | GARCIA, CARMEN<br>13461 SW 178 StMiami, FL 33177 | A/R | 1121-000 | $328.48 | | $260,465.49 |
| 02/09/10 | 1 | PEREZ, SANDRA<br>5155 NW 99 WayCoral Springs, Fl 33076 | A/R | 1121-000 | $245.39 | | $260,710.88 |
| 02/09/10 | 1 | ALEMAN, GILBERTO<br>110 W. 14 StApt 4Hialeah, FL 33010 | A/R | 1121-000 | $300.00 | | $261,010.88 |
| 02/09/10 | 1 | MARTINEZ, HANOY<br>1524 Candyce StLakeland, Fl 33815 | A/R | 1121-000 | $230.00 | | $261,240.88 |
| 02/09/10 | 1 | RIOS, ROBERTO<br>2237 E. Linsey StTampa, Fl 33605 | A/R | 1121-000 | $221.00 | | $261,461.88 |
| 02/09/10 | 1 | MELO, LOURDES<br>16337 Country Lake CirDelray Beach, Fl 33484 | A/R | 1121-000 | $227.64 | | $261,689.52 |
| 02/09/10 | 1 | SAAVEDRA, NARCE<br>1412 NW 4th StCape Coral, Fl 33993 | A/R | 1121-000 | $156.42 | | $261,845.94 |
| 02/09/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,216.75 | $259,629.19 |
| 02/10/10 | 1 | BONNET, JORGE<br>1 Harrison StApt 1New Rochelle, NY 10801 | A/R | 1121-000 | $358.42 | | $259,987.61 |
| 02/11/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,266.98 | $257,720.63 |
| 02/12/10 | 1 | GONZALEZ, MARTHA<br>7221 N. Cortez AveTampa, FL 33614 | A/R | 1121-000 | $117.07 | | $257,837.70 |
| 02/12/10 | 1 | OSORIO, JOSE<br>6590 NW 30 StSunrise, FL 33313 | A/R | 1121-000 | $226.38 | | $258,064.08 |
| 02/12/10 | 1 | OSORIO, JOSE<br>6590 NW 30 StSunrise, FL 33313 | A/R | 1121-000 | $376.16 | | $258,440.24 |
| 02/12/10 | 1 | FERNANDES, ANA<br>250-174 StApt 1910Sunny Isles Beach, FL 33160 | A/R | 1121-000 | $357.83 | | $258,798.07 |

| | | Page Subtotals: | | | $3,464.97 | $4,483.73 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/12/10 | 1 | BUITRAGO, FERNANDO | A/R | 1121-000 | $636.12 | | $259,434.19 |
| 02/12/10 | 1 | FUNDORA, ERNESTO 7214 N. Himes AveTampa, FL 33614 | A/R | 1121-000 | $112.19 | | $259,546.38 |
| 02/12/10 | 1 | CARRANZA, HERMITANIO 210 N. 6th StReading, PA 19601 | A/R | 1121-000 | $426.09 | | $259,972.47 |
| 02/12/10 | 1 | FUNDORA, ERNESTO 7214 N. Himes AveTampa, FL 33614 | A/R | 1121-000 | $146.60 | | $260,119.07 |
| 02/12/10 | 1 | VELEZ, DAISY 101-57 94 StApt 1Ozone PArk, NY 11416 | A/R | 1121-000 | $169.68 | | $260,288.75 |
| 02/12/10 | 1 | DUARTE, JAIME 202 N. St.Manville, NJ 08835 | A/R | 1121-000 | $266.65 | | $260,555.40 |
| 02/12/10 | 1 | GUTIERREZ, MICHAEL 131 OAk St Apt 2Weehawken, NJ 07086 | A/R | 1121-000 | $328.40 | | $260,883.80 |
| 02/12/10 | 1 | VALVERDE, JOSE ANGEL 7931 E. DriveApt 302Normandy, Fl 33141 | A/R | 1121-000 | $130.00 | | $261,013.80 |
| 02/12/10 | 1 | FERNANDEZ, ZENNIA 1250 W. 53 Rd. St.Apt 36Hialeah, FL 33012 | A/R | 1121-000 | $228.00 | | $261,241.80 |
| 02/16/10 | 1 | MAYO, GLORIA 9037 SW 162 Ct Miami, FL 33196 | A/R | 1121-000 | $1,097.54 | | $262,339.34 |
| 02/16/10 | 1 | NUNEZ, JORGE 6840 SW 45 Lane #7Miami, FL 33155 | A/R | 1121-000 | $115.53 | | $262,454.87 |
| 02/16/10 | 1 | ASTORGA, JOSE 10090 NW 80th CtApt 1245Hialeah, FL 33016 | A/R | 1121-000 | $92.54 | | $262,547.41 |
| 02/16/10 | 1 | LINARES, ANGEL 49-12 Burling St.2nd FloorFlushing, NY 11355 | A/R | 1121-000 | $258.38 | | $262,805.79 |
| 02/18/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co, Inc.20002 N. 19 Ave.A-17Phoenix, AZ 85027 | A/R | 1121-000 | $385.80 | | $263,191.59 |
| 02/18/10 | 1 | NUNEZ, DIANA 6893 Torch Key St.Lake Worth, FL 33467 | A/R | 1121-000 | $156.42 | | $263,348.01 |
| 02/18/10 | 1 | ARA, GUILLERMO GONZALEZ DE 13730 SW 71 LnMiami, FL 33183 | A/R | 1121-000 | $86.23 | | $263,434.24 |

Page Subtotals: $4,636.17 $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6092
BofA - Money Market Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/18/10 | 1 | MANCO, JACK | A/R | 1121-000 | $700.00 | | $264,134.24 |
| 02/18/10 | 1 | AMERICAN EXPRESS TRAVEL Related  Services Co., Inc.20002 N. 19 Ave.Phoenix, AZ 85027 | A/R | 1121-000 | $292.02 | | $264,426.26 |
| 02/18/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,914.35 | $262,511.91 |
| 02/19/10 | | RAYGADA, LUIS | A/R | 1121-000 | $650.38 | | $263,162.29 |
| 02/19/10 | 1 | SOUTO, CALINA 1325 SE 8th AveDeerfield Beach, FL 33441 | A/R | 1121-000 | $138.74 | | $263,301.03 |
| 02/23/10 | 1 | COU, MARIA 13201 SW 17 LaneApt No 6Miami, FL 33175 | A/R for apt | 1121-000 | $850.00 | | $264,151.03 |
| 02/23/10 | 1 | APONTE, JOSE HC-01 Box 6076Guanabo, PR 00778 | A/R | 1121-000 | $300.00 | | $264,451.03 |
| 02/23/10 | 1 | ARDOGUEIN, ROSSANNA 1312 June St.Orlando, FL 32807 | A/R | 1121-000 | $117.72 | | $264,568.75 |
| 02/23/10 | 1 | LOZANO, AMPARO 75-23 67 Dr.Middle Village, NY 11379 | A/R | 1121-000 | $276.42 | | $264,845.17 |
| 02/23/10 | 1 | SANCHEZ, RITA 5409 Martin St.Naples, FL 34113 | A/R | 1121-000 | $676.24 | | $265,521.41 |
| 02/23/10 | 1 | GIRALDO, RUTHMIRA 2214 Bowler StPhiladelphia, PA 19115 | A/R | 1121-000 | $256.22 | | $265,777.63 |
| 02/23/10 | 1 | AMERICAN EXPRESS TRAVEL RELATED Services Company, Inc.20002 N. 19 AveA17Phoenix, AZ 85027 | A/R | 1121-000 | $747.25 | | $266,524.88 |
| 02/25/10 | 1 | PARRA, NUBIA Bogota Colombia | A/R | 1121-000 | $695.60 | | $267,220.48 |
| 02/25/10 | 1 | CRUZ, JUAN 11930 NW 21 StPembroke Pines, Fl 33026 | A/R | 1121-000 | $573.39 | | $267,793.87 |
| 02/25/10 | 1 | MEJIA, JORGE 140 Beechwood Dr.Wayne, NJ 07470 | A/R | 1121-000 | $1,587.74 | | $269,381.61 |

UST Form 101-7-TDR (10/1/2010) *(Page: 236)*

Page Subtotals:                    $7,861.72        $1,914.35

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/25/10 | 1 | GONZALEZ, FRANCISCO<br>11820 SW 187 StMiami, Fl 33177 | A/R | 1121-000 | $284.53 | | $269,666.14 |
| 02/26/10 | 1 | VILLAMARIN, SUSY<br>56 Essex StBelleville, NJ 07109-2604 | A/R | 1121-000 | $398.74 | | $270,064.88 |
| 02/26/10 | 1 | HERNANDEZ, JULIO<br>12970 SW 142 TerrMiami, FL 33186 | A/R | 1121-000 | $117.99 | | $270,182.87 |
| 02/26/10 | 1 | RIOS, ROBERTO<br>2237 E. Linsey StTampa, FL 33605 | A/R | 1121-000 | $221.00 | | $270,403.87 |
| 02/26/10 | 1 | BONILLA, IVAN<br>194 W. Wayne PlWheeling, IL 60090 | A/R | 1121-000 | $250.00 | | $270,653.87 |
| 02/26/10 | 1 | SANS, MARIA<br>P.O. Box 1083USVI, 00841 | A/R | 1121-000 | $225.88 | | $270,879.75 |
| 02/26/10 | 1 | BECERRA, HENRY<br>520 SW 132 AveDavie, FL 33325 | A/R | 1121-000 | $73.77 | | $270,953.52 |
| 02/26/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $7,818.27 | $263,135.25 |
| 03/01/10 | 1 | TRUJILLO, JAVIER<br>9651 SW 157 PlaceMiami, FL 33196 | DE 348 Order dated 2/4/10 | 1121-000 | $1,000.00 | | $264,135.25 |
| 03/01/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $593.79 | $263,541.46 |
| 03/02/10 | 1 | AVILLEIRA, FIDEL<br>6125 2nd St. Lot 3Key West, Fl 33040 | A/R | 1121-000 | $559.15 | | $264,100.61 |
| 03/02/10 | 1 | BENITEZ, MAYRA<br>7837 SW 187 TerCutler Bay, FL 33157 | A/R | 1121-000 | $425.00 | | $264,525.61 |
| 03/02/10 | 1 | PANAMENO, RAUL<br>9052 185 StJamaica, NY 11423 | A/R | 1121-000 | $220.42 | | $264,746.03 |
| 03/02/10 | 1 | NUNEZ, KATRINA<br>15191 SW 15 WayMiami, FL 33914 | A/R | 1121-000 | $600.00 | | $265,346.03 |
| 03/02/10 | 1 | H&J HAIR DESIGN<br>13710 SW 56 St Suite DMiami, FL 33175 | A/R | 1121-000 | $300.14 | | $265,646.17 |
| 03/02/10 | 1 | JIMENEZ, MARIA<br>1684 W. 74 StHialeah, Fl 33014 | A/R | 1121-000 | $125.16 | | $265,771.33 |
| 03/02/10 | 1 | SAITO, LUIS<br>15618-134 AveJamaica, NY 11434 | A/R | 1121-000 | $154.53 | | $265,925.86 |

Page Subtotals:    $4,956.31    $8,412.06

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/02/10 | 1 | CARBOT, MARIO 10925 SW 52 DrMiami, FL 33156 | A/R | 1121-000 | $125.24 | | $266,051.10 |
| 03/02/10 | 1 | KIZERIDIS, CONSTANTIN 2375 NW 158 AvePembrike Pines, FL 33028 | A/R | 1121-000 | $256.43 | | $266,307.53 |
| 03/02/10 | 1 | AVE, 880 ROANOKE Riverhead, NY 11901 | A/R | 1121-000 | $365.00 | | $266,672.53 |
| 03/02/10 | 1 | RISCO, ERNESTO DEL 203 Rhode Island St.N.E.Albuquerque, NM 87108-2223 | A/R | 1121-000 | $309.54 | | $266,982.07 |
| 03/02/10 | 1 | BULE, AMBROSIA 11224 NW 1 TerrMiami, FL 33172 | A/R | 1121-000 | $125.14 | | $267,107.21 |
| 03/02/10 | 1 | ORDOVAS, MERCEDES 953 W. Oak Ridge Rd. Apt BOrlando, FL 32809 | A/R | 1121-000 | $234.68 | | $267,341.89 |
| 03/02/10 | 1 | PERMUY, MIGUEL 10742 SW 123 CtMiami, FL 33186 | A/R | 1121-000 | $667.94 | | $268,009.83 |
| 03/02/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $129.39 | | $268,139.22 |
| 03/02/10 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler Bay, FL 33190 | A/R | 1121-000 | $170.00 | | $268,309.22 |
| 03/04/10 | 1 | HERNANDEZ, JULIO 12970 SW 142 TerrMiami, FL 33186 | A/R | 1121-000 | $117.99 | | $268,427.21 |
| 03/04/10 | | GUERRA, YOLANDA 4805 NW 79 AveSte 5Doral, FL 33166 | A/R | 1121-000 | $379.77 | | $268,806.98 |
| 03/04/10 | 1 | SAMPER, JOAQUIN 378 W. 58 TrHialeah, FL 33012 | A/R | 1121-000 | $205.79 | | $269,012.77 |
| 03/04/10 | 1 | RODRIGUEZ, FRANCISCO 2921 SW 97 AveMiami, FL 33165 | A/R | 1121-000 | $316.15 | | $269,328.92 |
| 03/04/10 | 1 | TOLEDO, CLOTILDE 1790 W. 49 StSuite 100Hialeah, FL 33012 | A/R | 1121-000 | $3,790.26 | | $273,119.18 |
| 03/04/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,914.35 | $271,204.83 |

Page Subtotals: $7,193.32    $1,914.35

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/05/10 | 1 | NUNEZ, JORGE 6840 SW 45 Lane, #7Miami, FL 33155 | A/R | 1121-000 | $115.53 | | $271,320.36 |
| 03/05/10 | 1 | RAMOS, DORA 500 NW 36 St.Apt 410Miami, FL 33127 | A/R | 1121-000 | $300.00 | | $271,620.36 |
| 03/05/10 | 1 | WOHLFEILER, HERNAN 5046 SW 137 TerrMiramar, FL 33027 | A/R | 1121-000 | $117.32 | | $271,737.68 |
| 03/05/10 | 1 | SANTOS, JUAN 13811 SW 173 TerMiami, FL 33177 | A/R | 1121-000 | $225.76 | | $271,963.44 |
| 03/09/10 | 1 | LOPEZ, MIGUEL 633 16th AveRockford, IL 61104 | A/R | 1121-000 | $267.47 | | $272,230.91 |
| 03/09/10 | 1 | VALVERDE, MAURICIO 4412 SW 49 CtFt. Lauderdale, FL 33314 | A/R | 1121-000 | $94.20 | | $272,325.11 |
| 03/09/10 | 1 | ASTORGA, JOSE 10090 NW 80 CtApt 1245Hialeah, FL 33016 | A/R | 1121-000 | $92.54 | | $272,417.65 |
| 03/09/10 | 1 | BATISTA, YOLANDA 34574 SW 188 PL Lot 121Homestead, FL 33034 | A/R | 1121-000 | $262.77 | | $272,680.42 |
| 03/09/10 | 1 | PEREZ, SANDRA 5155 NW 99 WayCoral Springs, FL 33076 | A/R | 1121-000 | $245.39 | | $272,925.81 |
| 03/09/10 | 1 | FUNDORA, ERNESTO 7214 N. Himes AveTampa, FL 33614 | A/R | 1121-000 | $112.19 | | $273,038.00 |
| 03/09/10 | 1 | LARA, JOSE G. | A/R | 1121-000 | $255.31 | | $273,293.31 |
| 03/09/10 | 1 | FUNDORA, ERNESTO 7214 N. Himes AveTampa, FL 33614 | A/R | 1121-000 | $146.60 | | $273,439.91 |
| 03/09/10 | 1 | OSORIO, JOSE 6590 NW 30 StSunrise, FL 33313 | A/R | 1121-000 | $376.16 | | $273,816.07 |
| 03/09/10 | 1 | OSORIO, JOSE 6590 NW 30 StSunrise, FL 33313 | A/R | 1121-000 | $226.38 | | $274,042.45 |
| 03/09/10 | 1 | FERNANDEZ, TEODISIO 5775 W. 20 AveApt 102Hialeah, Fl 33012 | A/R | 1121-000 | $329.01 | | $274,371.46 |
| 03/09/10 | 1 | SAAVEDRA, NARCE 1412 NW 4th StCape Coral, FL 33993 | A/R | 1121-000 | $156.42 | | $274,527.88 |
| 03/09/10 | 1 | GONZALEZ, MARTHA 7221 N. Cortez AveTampa, FL 33614 | A/R | 1121-000 | $117.07 | | $274,644.95 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/09/10 | 1 | BARRERA, PEDRO 2882 SW 175 AveMiramar, FL 33028 | A/R | 1121-000 | $246.10 | | $274,891.05 |
| 03/09/10 | 1 | DEVELOPMENT, LA PAZ LANDSCAPE 68-265 Risueno RdCathedral City, CA 92234 | A/R | 1121-000 | $282.17 | | $275,173.22 |
| 03/09/10 | 1 | VILLAMARIN, SUSY 56 Essex StBelleview, NJ 07109 | A/R payoff | 1121-000 | $8,600.00 | | $283,773.22 |
| 03/11/10 | 1 | LOZANO, AMPARO 75-23 67 DriveMiddle Village, NY 11379 | A/R | 1121-000 | $276.42 | | $284,049.64 |
| 03/11/10 | 1 | PEREZ, JORGE URB LAs VegasH27 Calle 6Catano, PR 00962 | A/R | 1121-000 | $128.60 | | $284,178.24 |
| 03/11/10 | 1 | MELO, LOURDES 16337 Country Lake CirDelray Beach, Fl 33484 | A/R | 1121-000 | $227.64 | | $284,405.88 |
| 03/11/10 | 1 | TOAPANTA, SILVANA 985 Glendora DrOceanside, CA 92057 | A/R | 1121-000 | $395.52 | | $284,801.40 |
| 03/11/10 | 1 | BUITRAGO, FERNANDO 3439 87 StJackson Hts, NY 11372 | A/R | 1121-000 | $636.12 | | $285,437.52 |
| 03/11/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $387.30 | | $285,824.82 |
| 03/11/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,914.35 | $283,910.47 |
| 03/12/10 | 1 | BONNET, JORGE 1 Harrison StApt 1-1New Rochelle, NY 10801 | A/R | 1121-000 | $358.42 | | $284,268.89 |
| 03/16/10 | 1 | GAVIRIA, GLORIA 6081 W 24 AveApt 203Hialeah, FL 33016 | A/R | 1121-000 | $102.68 | | $284,371.57 |
| 03/16/10 | 1 | MARTINEZ, HANOY 1524 Andyce StLakeland, FL 33815 | A/R | 1121-000 | $230.00 | | $284,601.57 |
| 03/16/10 | 1 | MAYO, GLORIA 9073 SW 162 Ct Miami, FL 33196 | A/R | 1121-000 | $1,097.54 | | $285,699.11 |
| 03/16/10 | 1 | FUENTES, JUAN 624 Oak StCopiague, NY 11726 | A/R | 1121-000 | $500.10 | | $286,199.21 |

UST Form 101-7-TDR (10/1/2010) *(Page: 240)*

Page Subtotals:                          $13,468.61      $1,914.35

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/16/10 | 1 | CARRANZA, HERMITANIO 210 N. 6th StReading, PA 19601 | A/R | 1121-000 | $5,000.00 | | $291,199.21 |
| 03/16/10 | 1 | GARCIA, CARMEN 13461 SW 178 St Miami, FL 33177 | A/R | 1121-000 | $328.48 | | $291,527.69 |
| 03/16/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services, Co., Inc20002 N. 19 Ave, A-17 | A/R | 1121-000 | $386.44 | | $291,914.13 |
| 03/16/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co, Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $245.76 | | $292,159.89 |
| 03/17/10 | 1 | GUILLEN, RHODE 3178 NW 88th AveSunrise, FL 33351 | A/R | 1121-000 | $229.94 | | $292,389.83 |
| 03/17/10 | 1 | NUNEZ, KATRINA 15191 SW 15 WayMiami, FL 33914 | A/R | 1121-000 | $600.00 | | $292,989.83 |
| 03/17/10 | 1 | DUARTE, JAIME 202 N. StManville, NJ 08835 | A/R | 1121-000 | $279.98 | | $293,269.81 |
| 03/17/10 | | Reverses Deposit # 859 | A/R Charge back according to Transaction Report | 1121-000 | ($650.38) | | $292,619.43 |
| 03/17/10 | | Reverses Deposit # 896 | A/R Charge back | 1121-000 | ($379.77) | | $292,239.66 |
| 03/18/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,914.35 | $290,325.31 |
| 03/19/10 | 1 | DEVELPMENT, LA PAZ LANDSCAPE 68-265 Risueno RdCathedral City, CA 92234 | A/R | 1121-000 | $282.17 | | $290,607.48 |
| 03/19/10 | 1 | VAQUER, ROSA MARIA 617  Rosemarie AveBrandon, FL 33511 | A/R | 1121-000 | $630.00 | | $291,237.48 |
| 03/19/10 | 1 | COU, MARIA 13201 SW 17 Ln Apt 6Miami, FL 33175 | A/R Rent | 1121-000 | $850.00 | | $292,087.48 |
| 03/19/10 | 1 | PENA, ERLINDA 1535 NE 171 StN. Miami Beach, FL 33162 | A/R | 1121-000 | $285.88 | | $292,373.36 |
| 03/19/10 | 1 | KIZERIDIS, CONSTANTINE 2375 NW 158 AvePembroke Pines, FL 33028 | A/R payoff | 1121-000 | $5,000.00 | | $297,373.36 |

Page Subtotals:                    $13,088.50        $1,914.35

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334                                                    Trustee Name: DREW M. DILLWORTH, TRUSTEE      **Exhibit 9**
Case Name: ROYAL WEST PROPERTIES, INC.                              Bank Name: Bank of America
                                                                    Account Number/CD#: XXXXXX6092
                                                                    BofA - Money Market Account
Taxpayer ID No: XX-XXX0438                                          Blanket Bond (per case limit): $73,967,000.00
For Period Ending: 02/01/2021                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/10 | 1 | AVILLEIRA, FIDEL | A/R payoff | 1121-000 | $4,000.00 | | $301,373.36 |
| 03/19/10 | 1 | AVILLEIRA, FIDEL | A/R payoff | 1121-000 | $1,000.00 | | $302,373.36 |
| 03/19/10 | 1 | GONZALEZ, FRANCISCO 11820 SW 187 StMiami, Fl 33177 | A/R | 1121-000 | $298.79 | | $302,672.15 |
| 03/19/10 | 1 | BATISTA, MANUEL | A/R payoff | 1121-000 | $4,000.00 | | $306,672.15 |
| 03/23/10 | 1 | ZAYAS, RAUL 4901 Manslick RdLouisville, KY 40216 | A/R | 1121-000 | $340.19 | | $307,012.34 |
| 03/23/10 | 1 | RENTERIA, JOSEFINA 802 20th St. EBradenton, FL 34208 | A/R | 1121-000 | $4,100.00 | | $311,112.34 |
| 03/23/10 | 1 | ANTONETTE, AWILDA 120 Middle StP.O. Box 1795Bridgeport, CT 06601 | A/R | 1121-000 | $471.52 | | $311,583.86 |
| 03/23/10 | 1 | ANOTNETTE, AWILDA 120 Middle StP.O. Box 1795Bridgeport, Ct 06601 | A/R | 1121-000 | $471.52 | | $312,055.38 |
| 03/23/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services, Co. Inc.20002 N. 19 Ace A-17Phoenix, AZ 85027 | A/R | 1121-000 | $747.25 | | $312,802.63 |
| 03/23/10 | 1 | CRUZ, JUAN 11930 NW 21 StPembroke Pines, FL 33026 | A/R | 1121-000 | $573.39 | | $313,376.02 |
| 03/23/10 | 1 | CARBOT, MARIO 10925 SW 52 DrMiami, FL 33165 | A/R | 1121-000 | $125.24 | | $313,501.26 |
| 03/23/10 | 1 | PEREZ, VICTOR FERRER 508 Mallard CtKissimmee, FL 34759 | A/R | 1121-000 | $282.00 | | $313,783.26 |
| 03/23/10 | 1 | SAUTO, CALINA 1325 SE 8th AveApt 312Deerfield Beach, FL 33441 | A/R | 1121-000 | $138.74 | | $313,922.00 |
| 03/24/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,914.35 | $312,007.65 |
| 03/24/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,461.87 | $310,545.78 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/25/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,914.35 | $308,631.43 |
| 03/26/10 | 1 | ARDOGUEIN, ROSSANNA 1312 June StOrlando, FL 32807 | A/R | 1121-000 | $117.72 | | $308,749.15 |
| 03/26/10 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler Bay, FL 33190 | A/R | 1121-000 | $340.00 | | $309,089.15 |
| 03/26/10 | 1 | GARCIA, MARVIN 880 Roanoke AveRiverland, NY 11901 | A/R | 1121-000 | $365.00 | | $309,454.15 |
| 03/30/10 | 1 | ALTIMA SOLUTIONS INC. 16744 NW 9 StPembroke Pines, FL 33028 | A/R | 1121-000 | $5,000.00 | | $314,454.15 |
| 03/30/10 | 1 | LOPEZ, MIGUEL 633 16th aveRockford, IL 61104 | A/R | 1121-000 | $4,233.00 | | $318,687.15 |
| 03/30/10 | 1 | PANAMENO, RAUL 9052 185 StJamaica, NY 11423 | A/R | 1121-000 | $220.42 | | $318,907.57 |
| 03/30/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $483.45 | | $319,391.02 |
| 03/30/10 | 1 | ORDOVAS, MERCEDES 953 W. Oak Ridge RdApt BPine Castle, FL 32809 | A/R | 1121-000 | $234.68 | | $319,625.70 |
| 03/30/10 | 1 | PEREZ, SANDRA 5155 NW 99 WayCoral Springs, FL 33076 | A/R | 1121-000 | $5,000.00 | | $324,625.70 |
| 03/30/10 | 1 | MEJIA, JORGE 140 Beechwood DrWayne, NJ 07470 | A/R | 1121-000 | $1,587.74 | | $326,213.44 |
| 03/30/10 | 1 | H&J HAIR DESIGN 13710 SW 56 StSuite DMiami, FL 33175 | A/R | 1121-000 | $300.14 | | $326,513.58 |
| 04/01/10 | 1 | BENITEZ, MAYRA 7837 SW 187 TerrCutler Bay, FL 33157 | A/R | 1121-000 | $425.00 | | $326,938.58 |
| 04/01/10 | 1 | BELTRAN, HECTOR 1109 Manigan AveOviedo, FL 32765 | A/R | 1121-000 | $610.00 | | $327,548.58 |
| 04/01/10 | 1 | ARROYO, MIRVIA 3054 NW 4th PlaceCape Coral, Fl 33993 | A/R | 1121-000 | $691.47 | | $328,240.05 |
| 04/01/10 | | SOTO, ANGEL MUNOZ P.O. Box 1979Yabucoa, PR 00767 | A/R | 1121-000 | $492.72 | | $328,732.77 |

UST Form 101-7-TDR (10/1/2010) *(Page: 243)*

Page Subtotals:                    $20,101.34          $1,914.35

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/01/10 | 1 | RAMOS, DORA STELLA<br>500 NW 36 StApt 410Miami, FL 33127 | A/R | 1121-000 | $300.00 | | $329,032.77 |
| 04/01/10 | 1 | LOZANO, AMPARO<br>75-23 67 DrMiddle Village, NY 11379 | A/R | 1121-000 | $4,000.00 | | $333,032.77 |
| 04/01/10 | 1 | DIAZ, JOSHIO<br>442 Silver Palm WayWeston, Fl 33322 | A/R | 1121-000 | $5,500.00 | | $338,532.77 |
| 04/01/10 | 1 | AMERICAN EXPRESS TRAVEL<br>Related Services Co., Inc.20002 N. 19<br>Ave., A-17Phoenix, AZ 85027 | A/R | 1121-000 | $129.39 | | $338,662.16 |
| 04/05/10 | 1 | BISETTE, GRACIELA | A/R | 1121-000 | $882.51 | | $339,544.67 |
| 04/05/10 | 1 | MELENDEZ, ALEJANDRINA<br>704 Gull Wing CtGalloway, NJ 08205 | A/R | 1121-000 | $4,800.00 | | $344,344.67 |
| 04/05/10 | 1 | NUNEZ, JORGE<br>6840 SW 45 Lane#7Miami, FL 33155 | A/R | 1121-000 | $115.53 | | $344,460.20 |
| 04/05/10 | 1 | SANES, MARIA<br>P.O. Box 1083USVI 00841 | A/R | 1121-000 | $225.88 | | $344,686.08 |
| 04/05/10 | 1 | RODRIGUEZ, FRANCISCO<br>2921 SW 97 AveMiami, FL 33165 | A/R | 1121-000 | $316.15 | | $345,002.23 |
| 04/05/10 | 1 | BULE, AMBROSIA<br>11224 NW 1 TerMiami, FL 33172 | A/R | 1121-000 | $125.14 | | $345,127.37 |
| 04/05/10 | 1 | GAVIRIA, GLORIA<br>6081 W. 24 AveApt 203Hialeah, FL 33016 | A/R | 1121-000 | $102.68 | | $345,230.05 |
| 04/05/10 | 1 | TRUJILLO, JAVIER<br>9651 SW 157 PLMiami, FL 33196 | DE 348 Order dated 2/4/10 | 1121-000 | $1,000.00 | | $346,230.05 |
| 04/06/10 | 1 | LARENAS, ANGEL<br>49-12 Burling St.Flushing, NY 11355 | A/R | 1121-000 | $200.00 | | $346,430.05 |
| 04/06/10 | 1 | LARENAS, ANGEL<br>49-12 Burling StFlushing, NY 11355 | A/R | 1121-000 | $1,000.00 | | $347,430.05 |
| 04/06/10 | 1 | LARENAS, ANGEL<br>49-12 Burling StFlushing, NY 11355 | A./R | 1121-000 | $1,000.00 | | $348,430.05 |
| 04/06/10 | 1 | LARENAS, ANGEL<br>49-12 Burling StFlushing, NY 11355 | A/R | 1121-000 | $1,000.00 | | $349,430.05 |
| 04/06/10 | 1 | LARENAS, ANGEL<br>49-12 Burling St Flushing, NY 11355 | A/R | 1121-000 | $1,000.00 | | $350,430.05 |

Page Subtotals: $21,697.28 $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX6092 |
| | BofA - Money Market Account |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/06/10 | 1 | LARENAS, ANGEL<br>49-12 Burling StFlushing, NY 11355 | A/R | 1121-000 | $1,000.00 | | $351,430.05 |
| 04/06/10 | 1 | AMERICAN EXPRESS TRAVEL<br>Related Services Co., Inc.20002 N. 19<br>AveA17Phoenix, AZ 85027 | A/R | 1121-000 | $463.77 | | $351,893.82 |
| 04/06/10 | 1 | WOHLFEILER, HERNAN<br>5046 SW 137 TerrMiramar, FL 33027 | A/R | 1121-000 | $117.32 | | $352,011.14 |
| 04/07/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,914.35 | $350,096.79 |
| 04/08/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $224,174.81 | $125,921.98 |
| 04/09/10 | | TOAPANTA, SILVANA<br>985 Glendora DrOceanside, CA 92057 | A/R | 1121-000 | $8,000.00 | | $133,921.98 |
| 04/09/10 | 1 | YOUSUF, SHER<br>87 C Melendy AveWatertown, MA 02472 | A/R | 1121-000 | $5,200.00 | | $139,121.98 |
| 04/09/10 | 1 | GUILLEN, RHODE<br>3178 NW 88 AveSunrise, FL 33351 | A/R | 1121-000 | $229.94 | | $139,351.92 |
| 04/09/10 | 1 | GARCIA, CARMEN<br>13461 SW 178 StMiami, FL 33130 | A/R | 1121-000 | $328.48 | | $139,680.40 |
| 04/09/10 | 1 | SAAVEDRA, NARCE<br>1412 NW 4th StCape Coral, FL 33993 | A/R | 1121-000 | $156.42 | | $139,836.82 |
| 04/09/10 | 1 | VALVERDE, JORGE<br>8810 Fontainbleau Blvd.Apt 316Miami, FL<br>33172 | A/R | 1121-000 | $2,350.00 | | $142,186.82 |
| 04/09/10 | 1 | FERNANDEZ, ZENNIA<br>1250 W 53 StApt 36Hialeah, FL 33012 | A/R | 1121-000 | $2,350.00 | | $144,536.82 |
| 04/09/10 | 1 | GUTIERREZ, SANDY<br>7338 Bristol CirNaples, FL 34120 | A/R | 1121-000 | $256.50 | | $144,793.32 |
| 04/09/10 | 1 | MARTINEZ, HANOY<br>1524 Candyce StLakeland, FL 32815 | A/R | 1121-000 | $230.00 | | $145,023.32 |
| 04/09/10 | 1 | DELRISCO, ERNESTO<br>203 Rhode Island St. N.E.Albuquerque,<br>NM 87108 | A/R | 1121-000 | $2,000.00 | | $147,023.32 |
| 04/09/10 | 1 | PEREZ, GONZALO<br>203 Rhode Island St N.E.Albuquerque,<br>NM 87108 | A/R | 1121-000 | $6,500.00 | | $153,523.32 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Page Subtotals: | | | $29,182.43 | $226,089.16 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/09/10 | 1 | MELO, LOURDES<br>16337 County Lake CirDelray Beach, FL 33484 | A/R | 1121-000 | $227.64 | | $153,750.96 |
| 04/09/10 | 1 | VELEZ, DAISY<br>101-57 94 StApt 1Ozone Park, NY 11416 | A/R | 1121-000 | $678.72 | | $154,429.68 |
| 04/12/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $216.16 | $154,213.52 |
| 04/13/10 | 1 | ARA, GUILLERMO GONZALEZ DE<br>13730 SW 71 LnMiami, FL 33183 | A/R | 1121-000 | $86.23 | | $154,299.75 |
| 04/13/10 | 1 | BUITRAGO, FERNANDO<br>34-39 87 StJackson Heights, NY 11372 | A/R | 1121-000 | $636.12 | | $154,935.87 |
| 04/13/10 | 1 | ARA, SUSANA GONZALEZ DE<br>13730 SW 71 LNMiami, FL 33183 | A/R | 1121-000 | $86.23 | | $155,022.10 |
| 04/13/10 | 1 | GONZALEZ, MARTHA<br>7221 N. Cortez AveTampa, FL 33614 | A/R | 1121-000 | $117.07 | | $155,139.17 |
| 04/13/10 | 1 | DIAZ, MARIALENA<br>1535 SW 12 AveMiami, FL 33129 | A/R | 1121-000 | $85.95 | | $155,225.12 |
| 04/13/10 | 1 | DIAZ, MARIALENA<br>1535 SW 12 AveMiami, FL 33129 | A/R | 1121-000 | $85.95 | | $155,311.07 |
| 04/13/10 | 1 | DIAZ, MARIALENA<br>1535 SW 12 AveMiami, FL 33129 | A/R | 1121-000 | $85.95 | | $155,397.02 |
| 04/13/10 | 1 | BUENAVENTURA, JORGE<br>52-06 11th StCorona, NY 11368 | A/R | 1121-000 | $3,700.00 | | $159,097.02 |
| 04/13/10 | 1 | PASOCHA, MIGUEL<br>11-22 Willoughby Ave#1LBrooklyn, NY 11237 | A/R | 1121-000 | $7,000.00 | | $166,097.02 |
| 04/13/10 | 1 | HERNANDEZ, HERIBERTO<br>3054 NW 4th PLCape Coral, FL 33993 | A/R | 1121-000 | $219.51 | | $166,316.53 |
| 04/13/10 | 1 | FUNDORA, ERNESTO<br>7214 N. Himes AveTampa, FL 33614 | A/R | 1121-000 | $146.60 | | $166,463.13 |
| 04/13/10 | 1 | ASTORGA, JOSE<br>10090 NW 80 Ct Apt 1245Hialeah, FL 33016 | A/R | 1121-000 | $92.54 | | $166,555.67 |
| 04/13/10 | 1 | FUNDORA, ERNESTO<br>7214 N. Himes AveTampa, FL 33614 | A/R | 1121-000 | $112.19 | | $166,667.86 |

UST Form 101-7-TDR (10/1/2010) *(Page: 246)*

Page Subtotals: $13,360.70    $216.16

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/13/10 | 1 | HERNANDEZ, JULIO 12970 SW 142 TerMiami, FL 33186 | A/R | 1121-000 | $117.99 | | $166,785.85 |
| 04/13/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $393.01 | | $167,178.86 |
| 04/13/10 | 1 | ASTORGA, JOSE 10090 NW 80 CtApt 1245Hialeah, FL 33016 | A/R | 1121-000 | $92.54 | | $167,271.40 |
| 04/13/10 | 1 | TOAPANTA, SILVANA 985 Glendora DrOceanside, CA 92057 | A/R | 1121-000 | $10.00 | | $167,281.40 |
| 04/13/10 | 1 | BONNET, JORGE 1 Harrison StApt 1-JNew Rochelle, NY 10801 | A/R | 1121-000 | $358.42 | | $167,639.82 |
| 04/13/10 | 1 | ANTONETTI, AWILDA P.O. Box 107695CT 06601 | A/R | 1121-000 | $471.52 | | $168,111.34 |
| 04/13/10 | 1 | ANTONETTI, AWILDA P.O. Box 1795CT 06601 | A/R | 1121-000 | $47.16 | | $168,158.50 |
| 04/13/10 | 1 | GIL, AYMARA | A/R | 1121-000 | $6,000.00 | | $174,158.50 |
| 04/13/10 | 1 | PADILLA-FLORES, LISBETH | A/R | 1121-000 | $6,000.00 | | $180,158.50 |
| 04/13/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $698.05 | | $180,856.55 |
| 04/13/10 | 1 | DUARTE, JAIME 202 North StManville, NJ 08835 | A/R | 1121-000 | $266.65 | | $181,123.20 |
| 04/13/10 | 1 | MEJIA, JORGE 140 Beechwood Dr.Wayne, NJ 07470 | A/R | 1121-000 | $1,587.74 | | $182,710.94 |
| 04/15/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,914.35 | $180,796.59 |
| 04/19/10 | | Reverses Deposit # 970 | A/R Charge back | 1121-000 | ($492.72) | | $180,303.87 |
| 04/19/10 | | Reverses Deposit # 991 | A/R Charge back | 1121-000 | ($8,000.00) | | $172,303.87 |
| 04/20/10 | 1 | LARA, JOSE | A/R | 1121-000 | $4,000.00 | | $176,303.87 |

Page Subtotals: $11,550.36  $1,914.35

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/20/10 | 1 | GUTIERREZ, SANDY 7338 Bristol CirNaples, FL 34120 | A/R | 1121-000 | $256.50 | | $176,560.37 |
| 04/20/10 | 1 | PENA, ERLINDA 1535 NE 171 StNorth Miami Beach, FL 33162 | A/R | 1121-000 | $261.00 | | $176,821.37 |
| 04/20/10 | 1 | PEREZ, JORGE URB Las VegasH27 Calle 6Catano, PR 00962 | A/R | 1121-000 | $128.60 | | $176,949.97 |
| 04/20/10 | 1 | ANDRADE, ANGEL 1433 51 StNorth Bergen, NJ 07047 | A/R | 1121-000 | $4,900.00 | | $181,849.97 |
| 04/20/10 | 1 | MARIN, JENNY 81-11 -45 AveApt 3AElmhurst, NY 11373 | A/R | 1121-000 | $4,800.00 | | $186,649.97 |
| 04/20/10 | 1 | SOUTO, CALINA 1325 SE 8th AveApt 312Deerfield Beach, FL 33441 | A/R | 1121-000 | $132.13 | | $186,782.10 |
| 04/20/10 | 1 | VAQUER, ROSA MARIA 617 Rosemarie AveBeandon, FL 33511 | A/R | 1121-000 | $629.42 | | $187,411.52 |
| 04/20/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $634.16 | | $188,045.68 |
| 04/20/10 | 1 | TOAPANTA, SILVANA | A/R | 1121-000 | $8,000.00 | | $196,045.68 |
| 04/20/10 | 1 | COU, MARIA TERESA 13201 SW 17 LnApt 6Miami, FL 33175 | A/R apt payment | 1121-000 | $850.00 | | $196,895.68 |
| 04/20/10 | 1 | GUTIERREZ, SANDY 7338 Bristol CirNaples, FL 34120 | A/R | 1121-000 | $256.50 | | $197,152.18 |
| 04/20/10 | | GUTIERREZ, SANDY 7338 Bristol CirNaples, FL 34120 | A/R | 1121-000 | $256.50 | | $197,408.68 |
| 04/20/10 | 1 | NUNEZ, KATRINA 15191 SW 15 WayMiami, FL 33914 | A/R | 1121-000 | $600.00 | | $198,008.68 |
| 04/20/10 | 1 | VELEZ, ANGEL 11465 SW 57 TerrMiami, FL 33173 | A/R | 1121-000 | $553.29 | | $198,561.97 |
| 04/21/10 | 1 | BULE, AMBROSIA 11224 NW 1 TerMiami, FL 33172 | A/R | 1121-000 | $125.14 | | $198,687.11 |
| 04/21/10 | 1 | BARRERA, PEDRO 2882 SW 175 AveMiramar, FL 33029 | A/R | 1121-000 | $246.10 | | $198,933.21 |

Page Subtotals: $22,629.34 $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6092
BofA - Money Market Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/21/10 | 1 | DEVELOPMENT, LA PAZ LANDSCAPE 68-265 Risuendo RdCathedral City, CA 92234 | A/R | 1121-000 | $282.17 | | $199,215.38 |
| 04/21/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,914.35 | $197,301.03 |
| 04/21/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,948.96 | $194,352.07 |
| 04/23/10 | | BARRERA, PEDRO 2882 SW 175 AveMiramar, FL 33028 | A/R | 1121-000 | $246.10 | | $194,598.17 |
| 04/23/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 Ave., A-17 | A/R | 1121-000 | $301.53 | | $194,899.70 |
| 04/23/10 | 1 | SAAVEDRA, NARCE 1412 NW 4th StCape Cioral, FL 33993 | A/R | 1121-000 | $156.42 | | $195,056.12 |
| 04/23/10 | 1 | SAMPLER, JOAQUIN 378 W 58 TerHialeah, FL 33012 | A/R | 1121-000 | $205.79 | | $195,261.91 |
| 04/23/10 | 1 | GIRALDO, RUTHMIRA 2214 Bowler StPhiladelphia, PA 19115 | A/R | 1121-000 | $525.25 | | $195,787.16 |
| 04/26/10 | | Reverses Deposit # 1041 | A/R Charge back | 1121-000 | ($256.50) | | $195,530.66 |
| 04/27/10 | 1 | CAMACHO, LUIS NIETO | A/R | 1121-000 | $278.53 | | $195,809.19 |
| 04/27/10 | 1 | CAMACHO, LUIS NIETO | A/R | 1121-000 | $500.00 | | $196,309.19 |
| 04/27/10 | 1 | ARDOGUEIN, ROSSANNA 1312 June StOrlando, FL 32807 | A/R | 1121-000 | $117.72 | | $196,426.91 |
| 04/27/10 | 1 | PANAMENO, RAUL 9052 185 StJamaica, NY 11423 | A/R | 1121-000 | $220.42 | | $196,647.33 |
| 04/27/10 | 1 | CARBOT, MARIO 10925 SW 52 DrMiami, FL 33165 | A/R | 1121-000 | $125.24 | | $196,772.57 |
| 04/29/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $3,526.55 | $193,246.02 |
| 04/30/10 | 1 | VALVERDE, MAURICIO 4412 SW 49 CTFt. Lauderdale, FL 33314 | A/R | 1121-000 | $193.11 | | $193,439.13 |

Page Subtotals: $2,895.78    $8,389.86

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE | Exhibit 9 |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX6092 | |
| | BofA - Money Market Account | |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 | |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/30/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 AveA-17Phoenix, AZ  85027 | A/R | 1121-000 | $129.79 | | $193,568.92 |
| 04/30/10 | 1 | SAMPER, JOAQUIN 378 W. 58 TRHialeah, FL 33012 | A/R | 1121-000 | $205.79 | | $193,774.71 |
| 04/30/10 | 1 | H&J HAIR DESIGN 13710 SW 56 StSuite DMiami, FL 33175 | A/R | 1121-000 | $300.14 | | $194,074.85 |
| 04/30/10 | 1 | VASQUEZ, BENJAMIN | A/R | 1121-000 | $4,500.00 | | $198,574.85 |
| 04/30/10 | 1 | CRUZ, JUAN 11930  NW 21 StPembroke Pines, FL 33026 | A/R | 1121-000 | $573.39 | | $199,148.24 |
| 05/03/10 | 1 | HERNANDEZ, HERIBERTO 3054 NW 4 PlCape Coral, FL 33993 | A/R | 1121-000 | $219.51 | | $199,367.75 |
| 05/03/10 | 1 | MARQUINA, RUBEN 8295 NW 4 AveApt 1Miami, FL 33182 | A/R | 1121-000 | $293.45 | | $199,661.20 |
| 05/03/10 | 1 | BENITEZ, MAYRA 7837 SW 187 TerCutler Bay, FL 33157 | A/R | 1121-000 | $435.00 | | $200,096.20 |
| 05/03/10 | 1 | FUENTES, JUAN 624 Oak StCopiague, NY 11726 | A/R | 1121-000 | $500.10 | | $200,596.30 |
| 05/03/10 | 1 | GARCIA, MARVIN 880 Roanoke AveRiverhead, NY 11901 | A/R | 1121-000 | $365.00 | | $200,961.30 |
| 05/03/10 | 1 | OSPINA, CARLA 9651 SW 157 PlMiami, FL 33196 | Javier Trujillo payment May | 1121-000 | $1,000.00 | | $201,961.30 |
| 05/05/10 | 1 | GAVIRIA, GLORIA 6081 W 24 AveApt 203Hialeah | A/R | 1121-000 | $102.68 | | $202,063.98 |
| 05/05/10 | 1 | GARCIA, CARMEN 13461 SW 178 StMiami, FL 33130 | A/R | 1121-000 | $328.48 | | $202,392.46 |
| 05/05/10 | 1 | VOLPI, ADRIANO 2882 SW 175 AveMiramar, FL 33029 | A/R---chargeback | 1121-000 | $246.10 | | $202,638.56 |
| 05/05/10 | 1 | OSORIO, JOSE 6590 NW 30 StSunrise, FL 33313 | A/R | 1121-000 | $376.16 | | $203,014.72 |
| 05/05/10 | 1 | OSORIO, JOSE 6590 NW 30 StSunrise, FL 33313 | A/R | 1121-000 | $226.38 | | $203,241.10 |

Page Subtotals:                    $9,801.97                    $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/10 | | FERNANDES, ANA<br>250-174 StApt 1910Sunny Isles Beach, FL 33160 | A/R | 1121-000 | $8,200.00 | | $211,441.10 |
| 05/06/10 | 1 | RAMOS, DORA STELLA<br>500 NW 36 StApt 410Miami, FL 33127 | A/R | 1121-000 | $300.00 | | $211,741.10 |
| 05/06/10 | 1 | NUNEZ, JORGE<br>6840 SW 45 LN #7Miami, FL 33155 | A/R | 1121-000 | $115.53 | | $211,856.63 |
| 05/06/10 | 1 | MELO, LOURDES<br>16337 Country Lake CirDelray Beach, FL 33484 | A/R | 1121-000 | $227.64 | | $212,084.27 |
| 05/06/10 | 1 | RODRIGUEZ, FRANCISCO<br>2921 SW 97 AveMiami, FL 33165 | A/R | 1121-000 | $316.15 | | $212,400.42 |
| 05/06/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,914.35 | $210,486.07 |
| 05/11/10 | 1 | BUITRAGO, FERNANDO | A/R | 1121-000 | $636.12 | | $211,122.19 |
| 05/11/10 | 1 | ZAYAS, RAUL<br>4901 Manslick Rd.Louisville, KY 40216 | A/R | 1121-000 | $340.19 | | $211,462.38 |
| 05/11/10 | 1 | PEREZ, JORGE FERRER<br>URB Las VegasH27 Calle 6Catano, PR 00962 | A/R | 1121-000 | $128.60 | | $211,590.98 |
| 05/11/10 | 1 | GIRALDO, RUTHMIRA<br>2214 Bowler StPhiladelphia, PA 19115 | A/R | 1121-000 | $538.00 | | $212,128.98 |
| 05/11/10 | 1 | SANTOS, CALINA<br>1325 SE 8th Ave#312Deerfield, FL 33441 | A/R | 1121-000 | $132.13 | | $212,261.11 |
| 05/11/10 | 1 | FUNDORA, ERNESTO<br>7214 N. Himes AveTampa, FL 33614 | A/R | 1121-000 | $146.60 | | $212,407.71 |
| 05/11/10 | 1 | SUAREZ, ALFREDO<br>9207 SW 227 StUnit 1Cutler Bay, FL 33190 | A/R | 1121-000 | $170.00 | | $212,577.71 |
| 05/11/10 | 1 | FUNDORA, ERNESTO<br>7214 N. Himes AveTampa, FL 33614 | A/R | 1121-000 | $112.19 | | $212,689.90 |
| 05/11/10 | 1 | WOHLFEILER, HERNAN<br>5046 SW 137 TerrMiramar, FL 33027 | A/R | 1121-000 | $117.32 | | $212,807.22 |

Page Subtotals: $11,480.47    $1,914.35

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/11/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co.,Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $465.27 | | $213,272.49 |
| 05/11/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $393.01 | | $213,665.50 |
| 05/11/10 | 1 | SANS, MARIA P.O. Box 1083USVI 00841 | A/R | 1121-000 | $225.88 | | $213,891.38 |
| 05/11/10 | 1 | ANTONETTI, A. P.O. Box 1795CT, 06601 | A/R | 1121-000 | $471.52 | | $214,362.90 |
| 05/11/10 | 1 | DUARTE, JAIME 202 N. StManville, NJ 08835-1388 | A/R | 1121-000 | $266.65 | | $214,629.55 |
| 05/12/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,392.35 | $212,237.20 |
| 05/12/10 | | Reverses Deposit # 1074 | A/R Chargeback | 1121-000 | ($8,200.00) | | $204,037.20 |
| 05/13/10 | 1 | GUILLEN, RHODE 3178 NW 88 AveSunrise, FL 33351 | A/R | 1121-000 | $229.94 | | $204,267.14 |
| 05/13/10 | 1 | BONNET, JORGE 1 Harrison StApt 1-JNew Rochelle, NY 10801 | A/R | 1121-000 | $358.42 | | $204,625.56 |
| 05/13/10 | 1 | JIMENEZ, MARIA 1684 W. 74 StHialeah, FL 33014 | A/R | 1121-000 | $131.42 | | $204,756.98 |
| 05/13/10 | 1 | HERNANDEZ, JULIO 12970 SW 142 TerrMiami, FL 33186 | A/R | 1121-000 | $117.99 | | $204,874.97 |
| 05/13/10 | 1 | GONZALEZ, MARTHA 117 Rodney LnTampa, FL 33615 | A/R | 1121-000 | $117.07 | | $204,992.04 |
| 05/13/10 | 1 | FERNANDES, ANA 250-174 St Apt 1910Sunny Isles Beach, FL 33160 | A/R | 1121-000 | $8,200.00 | | $213,192.04 |
| 05/13/10 | 1 | PITA, MARISOL 6917 SW 110 AveMiami, FL 33173 | A/R | 1121-000 | $4,500.00 | | $217,692.04 |
| 05/14/10 | 1 | BARRERA, PEDRO | Check was redeposited | 1121-000 | $246.10 | | $217,938.14 |
| 05/14/10 | | Reverses Deposit # 1047 | A/R Charge back issued | 1121-000 | ($246.10) | | $217,692.04 |

UST Form 101-7-TDR (10/1/2010) *(Page: 252)*

Page Subtotals: $7,277.17   $2,392.35

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/17/10 | 1 | ORDOVAS, MERCEDES<br>953 W. Oak Ridge Rd Apt BPine Castle, FL 32809 | A/R | 1121-000 | $246.41 | | $217,938.45 |
| 05/17/10 | 1 | PEREZ, VICTOR<br>508 Mallard CtKissimmee, FL 34759 | A/R | 1121-000 | $283.00 | | $218,221.45 |
| 05/17/10 | 1 | AMERICAN EXPRESS TRAVEL<br>Related Services Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $246.53 | | $218,467.98 |
| 05/17/10 | 3 | BANK OF AMERICA<br>Legal Dept | Turnover of Bank funds | 1129-000 | $57,119.89 | | $275,587.87 |
| 05/18/10 | 1 | GOMEZ, JAIME<br>5425 SW 110 CourtMiami, FL 33165 | Settlement | 1121-000 | $3,000.00 | | $278,587.87 |
| 05/19/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,948.96 | $275,638.91 |
| 05/20/10 | 1 | CARBOT, MARIO<br>10925 SW 52 DrMiami, FL 33165 | A/R | 1121-000 | $125.24 | | $275,764.15 |
| 05/20/10 | 1 | SARDINAS, ELOY<br>5581 NW 112 AveApt 102Miami, FL 33178 | A/R | 1121-000 | $905.50 | | $276,669.65 |
| 05/20/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,914.35 | $274,755.30 |
| 05/20/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,797.53 | $271,957.77 |
| 05/24/10 | 1 | AMERICAN EXPRESS TRAVEL<br>Related Services Co., Inc.20002 N. 19 Ave A-17Phoenix, AZ 85027 | A/R | 1121-000 | $749.57 | | $272,707.34 |
| 05/24/10 | 1 | ARDOGUEIN, ROSSANNA<br>1312 June StOrlando, FL 32807 | A/R | 1121-000 | $117.72 | | $272,825.06 |
| 05/24/10 | 1 | PEREYRA, MARIA<br>3672 SW 13 TerrMiami, FL 33145 | A/R | 1121-000 | $332.38 | | $273,157.44 |
| 05/24/10 | 1 | ARA, SUSANA GONZALEZ DE<br>13730 SW 71 LnMiami, FL 33183 | A/R | 1121-000 | $86.23 | | $273,243.67 |
| 05/24/10 | 1 | CRUZ, JUAN<br>11930 NW 21 StPembroke Pines, FL 33026 | A/R | 1121-000 | $573.39 | | $273,817.06 |

Page Subtotals:                                  $63,785.86         $7,660.84

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/26/10 | 1 | COU, MARIA<br>13201 SW 17 LnApt 6Miami, FL 33175 | Rent payment | 1121-000 | $850.00 | | $274,667.06 |
| 05/26/10 | 1 | OSORIO, JOSE<br>6590 NW 30 StSunrise, FL 33313 | A/R | 1121-000 | $376.16 | | $275,043.22 |
| 05/26/10 | 1 | OSORIO, JOSE<br>6590 NW 30 StSunrise, FL 33313 | A/R | 1121-000 | $226.38 | | $275,269.60 |
| 05/27/10 | 1 | BULE, AMBROSIA<br>11224 NW 1 TerrMiami, FL 33172 | A/R | 1121-000 | $125.14 | | $275,394.74 |
| 05/27/10 | 1 | MARTINEZ, HANOY<br>1524 Candyce StLakeland, FL 33815 | A/R | 1121-000 | $200.00 | | $275,594.74 |
| 05/27/10 | 1 | H&J HAIR DESIGN<br>13710 SW 56 StSuite DMiami, FL 33175 | A/R | 1121-000 | $300.14 | | $275,894.88 |
| 05/27/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $3,243.18 | $272,651.70 |
| 06/02/10 | 1 | HUNTER, BRAD<br>3867 Coral Tree CirCoconut Creek, FL 33073 | A/R | 1121-000 | $900.96 | | $273,552.66 |
| 06/02/10 | 1 | BENITEZ, MAYRA<br>7837 SW 187 TerCutler Bay, FL 33157 | A/R | 1121-000 | $410.00 | | $273,962.66 |
| 06/02/10 | 1 | VAQUER, ROSA<br>617 Rosemarie AveBrandon, FL 33511 | A/R | 1121-000 | $629.42 | | $274,592.08 |
| 06/02/10 | 1 | ARROYO, MIRVIA<br>3054 NW 4 PlCape Coral, FL 33993 | A/R | 1121-000 | $219.51 | | $274,811.59 |
| 06/02/10 | 1 | NUNEZ, JORGE<br>6840 SW 45 Lane#7Miami, FL 33155 | A/R | 1121-000 | $115.53 | | $274,927.12 |
| 06/02/10 | 1 | AMERICAN EXPRESS TRAVEL<br>Related Services Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $129.79 | | $275,056.91 |
| 06/02/10 | 1 | DURON, BLANCA<br>9409 SW 76 StApt X16Miami, FL 33173 | A/R | 1121-000 | $205.79 | | $275,262.70 |
| 06/04/10 | 1 | GUILLEN, RHODE<br>3178 NW 88 AveSunrise, FL 33351 | A/R | 1121-000 | $229.94 | | $275,492.64 |
| 06/04/10 | 1 | GAVIRIA, GLORIA<br>6081 W. 24 AveApt 203Hialeah, FL 33016 | A/R | 1121-000 | $102.68 | | $275,595.32 |
| 06/04/10 | 1 | RODRIGUEZ, FRANCISCO<br>2921 SW 97 AveMiami, FL 33165 | A/R | 1121-000 | $316.15 | | $275,911.47 |

Page Subtotals: $5,337.59    $3,243.18

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Exhibit 9

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/04/10 | 1 | TRUJILLO, JAVIER<br>9651 SW 157 PLMiami, FL 33196 | DE 348 Order dated 2/4/10 | 1121-000 | $1,000.00 | | $276,911.47 |
| 06/04/10 | 1 | BARRERA, PEDRO<br>2882 SW 175 AveMiramar, FL 33029 | A/R | 1121-000 | $246.10 | | $277,157.57 |
| 06/04/10 | 1 | GARCIA, CARMEN<br>13461 SW 178 StMiami, FL 33130 | A/R | 1121-000 | $328.48 | | $277,486.05 |
| 06/04/10 | 1 | SAAVEDRA, NARCE<br>1412 NW 4th StCape Coral, FL 33993 | A/R | 1121-000 | $156.42 | | $277,642.47 |
| 06/04/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,914.35 | $275,728.12 |
| 06/07/10 | 1 | DIAZ, MARIALENA<br>1535 SW 12 AveMiami, FL 33129 | A/R | 1121-000 | $85.95 | | $275,814.07 |
| 06/07/10 | 1 | DIAZ, MARIALENA<br>1535 SW 12 AveMiami, FL 33129 | A/R | 1121-000 | $81.86 | | $275,895.93 |
| 06/07/10 | 1 | NUNEZ, KATRINA<br>15191 SW 15 WayMiami, FL 33914 | A/R | 1121-000 | $6,000.00 | | $281,895.93 |
| 06/07/10 | 1 | SANTOS, JUAN<br>13811 SW 173 TerMiami, FL 33177 | A/R | 1121-000 | $225.76 | | $282,121.69 |
| 06/07/10 | 1 | SOUTO, CALINA<br>1325 SE 8 AveApt 312Deerfield Beach, FL 33441 | A/R | 1121-000 | $132.13 | | $282,253.82 |
| 06/07/10 | 1 | ANTONETTI, AWILDA<br>120 Middle StBox 1795Bridgeport, CT 06602 | A/R | 1121-000 | $471.52 | | $282,725.34 |
| 06/07/10 | 1 | GARCIA, MARVIN<br>880 Roanoke AveRiverhead, NY 11901 | A/R | 1121-000 | $365.00 | | $283,090.34 |
| 06/07/10 | 1 | WOHLFEILER, HERNAN<br>5046 SW 137 TerrMiramar, FL 33027 | A/R | 1121-000 | $117.32 | | $283,207.66 |
| 06/08/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $759.91 | $282,447.75 |
| 06/09/10 | 1 | MELO, LOURDES<br>16337 Country Lake CirDelray Beach, FL 33484 | A/R | 1121-000 | $227.64 | | $282,675.39 |
| 06/09/10 | 1 | FUENTES, JUAN<br>624 Oak StCopiague, NY 11726 | A/R | 1121-000 | $500.00 | | $283,175.39 |

UST Form 101-7-TDR (10/1/2010) *(Page: 255)*

Page Subtotals: $9,938.18    $2,674.26

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6092
BofA - Money Market Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/09/10 | 1 | VALVERDE, MAURICIO 4412 SW 49 CTFt. Lauderdale, FL 33314 | A/R | 1121-000 | $94.20 | | $283,269.59 |
| 06/09/10 | 1 | RAMOS, DORA 500 NW 36 St APT 410Miami, FL 33127 | A/R | 1121-000 | $300.00 | | $283,569.59 |
| 06/09/10 | 1 | PEREZ, JORGE URB Las VegasH27 Calle 6Catano, PR 000962 | A/R | 1121-000 | $128.60 | | $283,698.19 |
| 06/09/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $466.77 | | $284,164.96 |
| 06/10/10 | 1 | GUTIERREZ, SANDY 7338 Bristol CircleNaples, FL 34120 | A/R | 1121-000 | $256.50 | | $284,421.46 |
| 06/10/10 | 1 | MARTINEZ, HANOY 1524 Cardyce St.Lakeland, FL 33815 | A/R | 1121-000 | $230.00 | | $284,651.46 |
| 06/10/10 | 1 | JIMENEZ, AGUSTIN 68265 Risueno RdCathedral City, CA 92234 | A/R | 1121-000 | $282.17 | | $284,933.63 |
| 06/10/10 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler Bay, FL 33190 | A/R | 1121-000 | $170.00 | | $285,103.63 |
| 06/10/10 | 1 | SANES, MARIA P.O. Box 1083USVI 00841 | A/R | 1121-000 | $225.88 | | $285,329.51 |
| 06/10/10 | 1 | FUNDORA, ERNESTO 7214 N. Himes AveTampa, FL 33614 | A/R | 1121-000 | $112.19 | | $285,441.70 |
| 06/10/10 | 1 | HERNANDEZ, JULIO 12970 SW 142 TerrMiami, FL 33186 | A/R | 1121-000 | $117.99 | | $285,559.69 |
| 06/10/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Company, Inc.20002 N. 19 AveA17Phoenix, AZ 85027 | A/R | 1121-000 | $393.01 | | $285,952.70 |
| 06/10/10 | 1 | FUNDORA, ERNESTO 7214 N. Himes AveTampa, FL 33614 | A/R | 1121-000 | $146.60 | | $286,099.30 |
| 06/10/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,999.12 | $284,100.18 |
| 06/14/10 | 1 | BUITRAGO, FERNANDO 3439 87 St.Jackson Heights, NY 11372 | A/R | 1121-000 | $636.12 | | $284,736.30 |

UST Form 101-7-TDR (10/1/2010) *(Page: 256)*

Page Subtotals: $3,560.03    $1,999.12

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX6092 |
| | BofA - Money Market Account |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/14/10 | 1 | ASTORGA, JOSE 10090 NW 80 Ct.Apt 1245Hialeah, FL 33016 | A/R | 1121-000 | $92.54 | | $284,828.84 |
| 06/14/10 | 1 | GONZALEZ, MARTHA 7221 N. Cortez AveTampa, FL 33614 | A/R | 1121-000 | $117.07 | | $284,945.91 |
| 06/14/10 | 1 | VELEZ, DAISY 101-57-94th StApt 1Ozone PArk, NY 11416 | A/R | 1121-000 | $169.68 | | $285,115.59 |
| 06/14/10 | 1 | ARA, SUSANA GONZALEZ DE 13730 SW 71 LnMiami, FL 33183 | A/R | 1121-000 | $86.23 | | $285,201.82 |
| 06/15/10 | 1 | MARQUINA, RUBEN 8295 NW 4th AveApt 1Miami, FL 33180 | A/R | 1121-000 | $300.00 | | $285,501.82 |
| 06/15/10 | 1 | DUARTE, JAIME 202 North St.Manville, NY 08835 | A/R | 1121-000 | $266.65 | | $285,768.47 |
| 06/15/10 | 1 | ORDOVAS, MERCEDES 953 W. Oak Ridge Rd.Apt BPine Castle, FL 32809 | A/R | 1121-000 | $246.41 | | $286,014.88 |
| 06/16/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Company, Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $246.53 | | $286,261.41 |
| 06/16/10 | 1 | RODRIGUEZ, MARIA DE LA LUZ 9412 Kensington CtWindsor, CA 95492 | A/R | 1121-000 | $5,000.00 | | $291,261.41 |
| 06/16/10 | 1 | GUTIERREZ, MICHAEL 131 Oak St., Apt 2Weehawken, NJ 07086 | A/R | 1121-000 | $2,300.00 | | $293,561.41 |
| 06/16/10 | 1 | PMP | A/R | 1121-000 | $220.00 | | $293,781.41 |
| 06/17/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,999.12 | $291,782.29 |
| 06/21/10 | 1 | NIETO, ERNEY 6935 SW 84 AveMiami, FL 33143 | A/R | 1121-000 | $1,000.00 | | $292,782.29 |
| 06/21/10 | 1 | RIVERA, JOSEPH 4060 SW 96 AveMiami, FL | A/R | 1121-000 | $150.00 | | $292,932.29 |
| 06/21/10 | 1 | AMERICAN EXPRESS TRAVEL Related  Services Company, INc.20002 N. 19 AvePhoenix, AZ 85027 | A/R | 1121-000 | $749.57 | | $293,681.86 |

| Page Subtotals: | $10,944.68 | $1,999.12 |
|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334                                                                  Trustee Name: DREW M. DILLWORTH, TRUSTEE          **Exhibit 9**
Case Name: ROYAL WEST PROPERTIES, INC.                                             Bank Name: Bank of America
                                                                                   Account Number/CD#: XXXXXX6092
                                                                                   BofA - Money Market Account
Taxpayer ID No: XX-XXX0438                                                          Blanket Bond (per case limit): $73,967,000.00
For Period Ending: 02/01/2021                                                      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/21/10 | 1 | ESTRELLA, RADHAMES<br>69 Truxtor StreetBrooklyn, NY 11233 | A/R | 1121-000 | $6,500.00 | | $300,181.86 |
| 06/21/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,999.12 | $298,182.74 |
| 06/21/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,948.96 | $295,233.78 |
| 06/21/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $19,172.62 | $276,061.16 |
| 06/21/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $10,746.19 | $265,314.97 |
| 06/21/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,065.60 | $264,249.37 |
| 06/29/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $3,124.27 | $261,125.10 |
| 06/29/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,934.91 | $259,190.19 |
| 06/30/10 | 1 | COU, MARIA TERESA<br>13201 SW 17 LnApt 6Miami, FL 33175 | A/R | 1121-000 | $850.00 | | $260,040.19 |
| 06/30/10 | 1 | GUTIERREZ, SANDY<br>7338 Bristol CircleNaples, FL 34120 | A/R | 1121-000 | $256.50 | | $260,296.69 |
| 06/30/10 | 1 | PEREZ, JORGE<br>URB Las VegasH27 Calle 6Catano, PR 08962 | A/R | 1121-000 | $128.60 | | $260,425.29 |
| 06/30/10 | 1 | PEREZ, VICTOR<br>508 Mallard CtKissimmee, FL 34759 | A/R | 1121-000 | $142.00 | | $260,567.29 |
| 06/30/10 | 1 | ARDOGUEIN, ROSSANNA<br>1312 June StOrlando, FL 32807 | A/R | 1121-000 | $117.72 | | $260,685.01 |
| 06/30/10 | 1 | SARDINAS, ELOY<br>5581 NW 112 AveApt 102Miami, FL 33178 | A/R | 1121-000 | $862.38 | | $261,547.39 |
| 06/30/10 | 1 | APONTE, JOSE<br>HC-01 Box 6076Guanabo, PR 00778 | A/R | 1121-000 | $584.24 | | $262,131.63 |
| 06/30/10 | 1 | H&J HAIR DESIGN<br>13710 SW 56 StSuite DMiami, FL 33175 | A/R | 1121-000 | $300.14 | | $262,431.77 |

Page Subtotals:                                                          $9,741.58          $40,991.67

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/30/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $698.05 | | $263,129.82 |
| 06/30/10 | 1 | CRUZ, JUAN 11930 NW 21 StPembroke Pines, FL 33026 | A/R | 1121-000 | $573.39 | | $263,703.21 |
| 06/30/10 | 1 | CARBOT, MARIO 10925 SW 52 Dr.Miami, FL 33165 | A/R | 1121-000 | $125.24 | | $263,828.45 |
| 06/30/10 | 1 | OSORIO, JOSE 6590 NW 30 StSunrise, FL 33313 | A/R | 1121-000 | $226.38 | | $264,054.83 |
| 06/30/10 | 1 | OSORIO, JOSE 6590 NW 30 StSunrise, FL 33313 | A/R | 1121-000 | $376.16 | | $264,430.99 |
| 06/30/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,999.12 | $262,431.87 |
| 07/02/10 | 1 | NUNEZ, JORGE 6840 SW 45 Lane, #7Miami, FL 33155 | A/R | 1121-000 | $115.53 | | $262,547.40 |
| 07/02/10 | 1 | DURON, BLANCA 9409 SW 76 StApt X16Miami, FL 33173 | A/R | 1121-000 | $205.79 | | $262,753.19 |
| 07/02/10 | 1 | HOFFMAN, MATTHEW 5014 W. The Riviera StTampa, FL 33609 | A/R | 1121-000 | $1,322.50 | | $264,075.69 |
| 07/02/10 | 1 | KELLEY, MARISSA 713 SW 8 TerFt. Lauderdale, FL 33315 | A/R | 1121-000 | $6.40 | | $264,082.09 |
| 07/02/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $129.79 | | $264,211.88 |
| 07/02/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $5,337.75 | | $269,549.63 |
| 07/07/10 | 1 | GAVIRIA, GLORIA 6081 W. 24 AveApt 203Hialeah, FL 33016 | A/R | 1121-000 | $102.68 | | $269,652.31 |
| 07/07/10 | 1 | GUILLEN, RHODE 3178 NW 88 AveSunrise, FL 33351 | A/R | 1121-000 | $229.94 | | $269,882.25 |
| 07/07/10 | 1 | BULE, AMBROSIA 11224 NW 1st TerrMiami, FL 33172 | A/R | 1121-000 | $125.14 | | $270,007.39 |
| 07/07/10 | 1 | RODRIGUEZ, FRANCISCO 2921 SW 97 AveMiami, FL 33165 | A/R | 1121-000 | $316.15 | | $270,323.54 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/10 | 1 | VALVERDE, MAURICIO 4412 SW 49 CtFt. Lauderdale, Fl 33314 | A/R | 1121-000 | $22.63 | | $270,346.17 |
| 07/08/10 | 1 | RAMOS, DORA 500 NW 36 StApt 410Miami, FL 33127 | A/R | 1121-000 | $300.00 | | $270,646.17 |
| 07/08/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $463.77 | | $271,109.94 |
| 07/08/10 | 1 | RIVERA, JOSEPH 4060 SW 96 Ave | A/R | 1121-000 | $100.00 | | $271,209.94 |
| 07/08/10 | 1 | RIVERA, JOSEPH 4060 SW 96 Ave | A/R | 1121-000 | $50.00 | | $271,259.94 |
| 07/08/10 | 1 | CASTIBLANCO, CLARA 1230 N. Mansfield Ave #5Los Angeles, CA 90038 | A/R | 1121-000 | $8,000.00 | | $279,259.94 |
| 07/08/10 | 12 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 W. Flagler St.Suite 2200Miami, FL 33130 | Gaston Cantens Settlement DE 484 | 1249-000 | $175,000.00 | | $454,259.94 |
| 07/08/10 | 47 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 W. Flagler St.Suite 2200Miami, Fl 33130 | Bernardo Cantens Settlement DE 484 | 1249-000 | $80,000.00 | | $534,259.94 |
| 07/09/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $4,225.62 | $530,034.32 |
| 07/12/10 | 1 | GONZALEZ, MARTHA 7221 N. Cortez AveTampa, FL 33614 | A/R | 1121-000 | $117.07 | | $530,151.39 |
| 07/12/10 | 1 | SAAVEDRA, NARCE 1412 NW 4th StCape Coral, FL 33993 | A/R | 1121-000 | $156.42 | | $530,307.81 |
| 07/12/10 | 1 | MELO, LOURDES 16337 Country Lake CirDelray Beach, FL 33484 | A/R | 1121-000 | $227.64 | | $530,535.45 |
| 07/12/10 | 1 | WOHLFEILER, HERNAN 5046 SW 137 TerrMiramar, FL 33027 | A/R | 1121-000 | $117.32 | | $530,652.77 |
| 07/12/10 | 1 | FUENTES, JUAN 624 Oak StCopiague, NY 11726 | A/R | 1121-000 | $500.10 | | $531,152.87 |
| 07/12/10 | 1 | SANES, MARIA P.O. Box 1083USVI 00841 | A/R | 1121-000 | $225.88 | | $531,378.75 |

Page Subtotals: $265,280.83    $4,225.62

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE | Exhibit 9 |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX6092 | |
| | BofA - Money Market Account | |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 | |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/12/10 | 1 | HERNANDEZ, JULIO 12970 SW 142 TerrMiami, FL 33186 | A/R | 1121-000 | $117.99 | | $531,496.74 |
| 07/12/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $393.01 | | $531,889.75 |
| 07/12/10 | 1 | GONZALEZ, SUSANA 13730 SW 71 LaneMiami, FL 33183 | A/R | 1121-000 | $86.23 | | $531,975.98 |
| 07/12/10 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler Bay, Fl 33190 | A/R | 1121-000 | $170.00 | | $532,145.98 |
| 07/12/10 | 1 | VELEZ, DAISY 10157 94 St #1Ozone Park, NY 11416 | A/R | 1121-000 | $848.40 | | $532,994.38 |
| 07/12/10 | 1 | BUITRAGO, FERNANDO 3439 87 StJackson Hills, NY 11372 | A/R | 1121-000 | $636.12 | | $533,630.50 |
| 07/12/10 | | ANTONETTI, AWILDA P.O. Box 1795Bridgeport, CT 06622 | A/R | 1121-000 | $417.52 | | $534,048.02 |
| 07/12/10 | 1 | SANTOS, CALINA 1325 SE 8th AveApt 312Deerfield, FL 33441 | A/R | 1121-000 | $138.74 | | $534,186.76 |
| 07/13/10 | 1 | ANTONETTI, AWILDA P.IO. Box 1795Bridgeport, CT 06622 | A/R | 1121-000 | $471.52 | | $534,658.28 |
| 07/13/10 | | Reverses Deposit # 1214 | A/R Wrong amount | 1121-000 | ($417.52) | | $534,240.76 |
| 07/14/10 | 1 | AMERICAN EXPRESS TRAVEL Related  Service Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $5,337.75 | | $539,578.51 |
| 07/14/10 | 1 | TRUJILLO, JAVIER 9651 SW 157 PLMiami, FL 33196 | DE 348 Order dated 2/4/10 | 1121-000 | $1,000.00 | | $540,578.51 |
| 07/15/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $5,222.12 | $535,356.39 |
| 07/16/10 | 1 | CABRERA, CARLOS CRUZ RODRIGUEZ | A/R | 1121-000 | $2,500.00 | | $537,856.39 |
| 07/16/10 | 1 | RINCON, TIBISAY DEL-CARMEN RODRIGUE | A/R | 1121-000 | $500.00 | | $538,356.39 |

| | | | Page Subtotals: | | $12,199.76 | $5,222.12 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/16/10 | 1 | SANCHEZ, LUIS 10025 NW 46 St.Apt 305Doral, FL 33178 | A/R | 1121-000 | $1,100.00 | | $539,456.39 |
| 07/16/10 | 1 | FUNDORA, ERNESTO 7214 N. Himes AveTampa, Fl 33614 | A/R | 1121-000 | $120.00 | | $539,576.39 |
| 07/16/10 | 1 | BENITEZ, MAYRA 7837 SW 187 TerCutler Bay, FL 33157 | A/R | 1121-000 | $435.00 | | $540,011.39 |
| 07/16/10 | 1 | ORDOVAS, MERCEDES 953 W. Oak Ridge RdApt BPine Castle, FL 32809 | A/R | 1121-000 | $246.41 | | $540,257.80 |
| 07/16/10 | 1 | GARCIA, CARMEN 13461 SW 178 St.Miami, FL 33177 | A/R | 1121-000 | $328.48 | | $540,586.28 |
| 07/19/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $246.53 | | $540,832.81 |
| 07/19/10 | 1 | DIAZ, MARIALENA 1535 SW 12 AveMiami, FL 33129 | A/R | 1121-000 | $85.95 | | $540,918.76 |
| 07/19/10 | 1 | MARQUINA, RUBEN 8295 NW 4th AveApt 1Miami, FL 33180 | A/R | 1121-000 | $300.00 | | $541,218.76 |
| 07/19/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,474.43 | $539,744.33 |
| 07/21/10 | 1 | ASTORGA, JOSE N. 10090 NW 80 CtApt 1245Hialeah, FL 33016 | A/R | 1121-000 | $92.54 | | $539,836.87 |
| 07/21/10 | 1 | ASTORGA, JOSE 10090 NW 80th Ct.Apt 1245Hialeah, FL 33016 | A/R | 1121-000 | $92.54 | | $539,929.41 |
| 07/21/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $749.57 | | $540,678.98 |
| 07/21/10 | 1 | DUARTE, JAIME 202 Nort St.Manville, NJ 08835 | A/R | 1121-000 | $266.65 | | $540,945.63 |
| 07/21/10 | 1 | JIMENEZ, AGUSTIN 68265 Risueno Rd.Cathedral City, CA 92234 | A/R | 1121-000 | $282.17 | | $541,227.80 |
| 07/22/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $5,287.00 | $535,940.80 |

Page Subtotals: $4,345.84  $6,761.43

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334                                                                                    Trustee Name: DREW M. DILLWORTH, TRUSTEE          Exhibit 9
Case Name: ROYAL WEST PROPERTIES, INC.                                      Bank Name: Bank of America
                                                                                                             Account Number/CD#: XXXXXX6092
                                                                                                             BofA - Money Market Account
Taxpayer ID No: XX-XXX0438                                                              Blanket Bond (per case limit): $73,967,000.00
For Period Ending: 02/01/2021                                                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/23/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $127.61 | $535,813.19 |
| 07/23/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $79,649.46 | $456,163.73 |
| 07/26/10 | 1 | CARBOT, MARIO 10925 SW 52 DrMiami, FL 33165 | A/R | 1121-000 | $125.24 | | $456,288.97 |
| 07/27/10 | 1 | ARDOGUEIN, ROSSANNA 1312 June St.Orlando, FL 32807 | A/R | 1121-000 | $117.72 | | $456,406.69 |
| 07/27/10 | 1 | BULE, AMBROSIA 27255 SW 138 CTHomestead, FL 33032 | A/R | 1121-000 | $125.14 | | $456,531.83 |
| 07/27/10 | 1 | COU, MARIA 13201 SW 17 LN Apt 6Miami, FL 33175 | Apt rent | 1121-000 | $850.00 | | $457,381.83 |
| 07/27/10 | 1 | FERRER-PEREZ, VICTOR Urb Ciudad Real73 Calle AlciraVega Baja, PR 00693 | A/R | 1121-000 | $275.68 | | $457,657.51 |
| 07/27/10 | 1 | CRUZ, JUAN 11930 NW 21 StPembroke Pines, FL 33026 | A/R | 1121-000 | $573.39 | | $458,230.90 |
| 07/27/10 | 1 | GIRALDO, RUTHMIRA 2214 Bowler StPhiladelphia, PA 19115 | A/R | 1121-000 | $269.03 | | $458,499.93 |
| 07/28/10 | 1 | NUNEZ, JORGE 6840 SW 45 Lane #7Miami, FL 33155 | A/R | 1121-000 | $115.53 | | $458,615.46 |
| 08/02/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $129.79 | | $458,745.25 |
| 08/02/10 | 1 | PARRA, NUBIA CRA 36 N. 10-ASur Ciudad MontesBogota, Colombia | A/R | 1121-000 | $4,465.00 | | $463,210.25 |
| 08/02/10 | 1 | GUTIERREZ, SANDY 7338 Bristol CirNaples, FL 34120 | A/R | 1121-000 | $256.50 | | $463,466.75 |
| 08/02/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,719.63 | $461,747.12 |
| 08/03/10 | 1 | MUNOZ, ANA C. 8343 Lake Dr.Apt K105Doral, FL 33166 | A/R | 1121-000 | $250.00 | | $461,997.12 |
| 08/03/10 | 1 | H&J HAIR DESIGNS 13710 SW 56 StSuite DMiami, FL 33175 | A/R | 1121-000 | $300.14 | | $462,297.26 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6092
BofA - Money Market Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/03/10 | 1 | DUARTE, JAIME<br>202 North StManville, NJ 08835 | A/R | 1121-000 | $1,058.34 | | $463,355.60 |
| 08/03/10 | 1 | JIMENEZ, AGUSTIN<br>68265 Risueno RdCathedral City, A 92234 | A/R | 1121-000 | $282.17 | | $463,637.77 |
| 08/03/10 | 1 | VOLPI, ADRIANO<br>2882 SW 175 AveMiramar, FL 33029 | A/R | 1121-000 | $246.10 | | $463,883.87 |
| 08/04/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $412.42 | $463,471.45 |
| 08/05/10 | 1 | GAVIRIA, GLORIA<br>6081 W. 24 AveApt 203Hialeah, FL 33016 | A/R | 1121-000 | $102.68 | | $463,574.13 |
| 08/05/10 | 1 | OSORIO, JOSE<br>6590 NW 30 StSunrise, FL 33313 | A/R | 1121-000 | $226.38 | | $463,800.51 |
| 08/05/10 | 1 | OSORIO, JOSE<br>6590 NW 30 St.Sunrise, FL 33313 | A/R | 1121-000 | $376.16 | | $464,176.67 |
| 08/05/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,999.12 | $462,177.55 |
| 08/05/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,453.89 | $459,723.66 |
| 08/06/10 | 1 | RODRIGUEZ, FRANCISCO<br>2921 SW 97 AveMiami, FL 33165 | A/R | 1121-000 | $316.15 | | $460,039.81 |
| 08/06/10 | 1 | ANTONETTI, AWILDA<br>P.O. Box 1795Bridgeport, CT 06601 | A/R | 1121-000 | $471.52 | | $460,511.33 |
| 08/06/10 | 1 | DURON, BLANCA<br>9409 SW 76 StApt X16Miami, FL 33173 | A/R | 1121-000 | $205.79 | | $460,717.12 |
| 08/06/10 | 1 | SANTOS, JUAN<br>13811 SW 173 TerMiami, FL 33177 | A/R | 1121-000 | $225.76 | | $460,942.88 |
| 08/06/10 | 1 | GONZALEZ, MARTHA<br>7221 N. Cortez AveTampa, FL 33614 | A/R | 1121-000 | $117.07 | | $461,059.95 |
| 08/06/10 | 1 | RAMOS, DORA<br>500 NW 36 StApt 410Miami, FL 33127 | A/R | 1121-000 | $350.00 | | $461,409.95 |
| 08/06/10 | 1 | MARQUINA, RUBEN<br>8295 NW 4th AveApt 1Miami, FL 33180 | A/R | 1121-000 | $300.00 | | $461,709.95 |
| 08/06/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $8,846.88 | $452,863.07 |

Page Subtotals: $4,278.12    $13,712.31

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/10/10 | 1 | FUENTES, JUAN P.<br>624 Oak StCopiague, NY 11024 | A/R | 1121-000 | $500.00 | | $453,363.07 |
| 08/10/10 | 1 | BUITRAGO, FERNANDO<br>3439 87th StJackson Heights, NY 11372 | A/R | 1121-000 | $636.12 | | $453,999.19 |
| 08/10/10 | 1 | PEREZ, JORGE FERRER<br>URB Las VegasH27 Calle 6Catano, PR 00962 | A/R | 1121-000 | $128.60 | | $454,127.79 |
| 08/10/10 | 1 | SUAREZ, ALFREDO<br>9207 SW 227 StUnit 1Cutler Bay, FL 33190 | A/R | 1121-000 | $170.00 | | $454,297.79 |
| 08/10/10 | 1 | SANS, MARIA<br>P.O. Box 1083USVI 00841 | A/R | 1121-000 | $215.12 | | $454,512.91 |
| 08/10/10 | 1 | SAAVEDRA, NARCE<br>1412 NW 4 StCape Coral, FL 33993 | A/R | 1121-000 | $156.42 | | $454,669.33 |
| 08/10/10 | 1 | MUNOZ, ANA<br>8343 Lake Dr Apt K105Doral, FL 33166 | A/R | 1121-000 | $250.00 | | $454,919.33 |
| 08/10/10 | 1 | HERNANDEZ, JULIO<br>12970 SW 142 TerrMiami, FL 33186 | A/R | 1121-000 | $117.99 | | $455,037.32 |
| 08/10/10 | 1 | MELO, LOURDES<br>16337 Country Lake CirDelray Beach, FL 33484 | A/R | 1121-000 | $227.64 | | $455,264.96 |
| 08/10/10 | 1 | WOHLFEILER, HERNAN<br>5046 SW 137 TerrMiramar, FL 33027 | A/R | 1121-000 | $117.32 | | $455,382.28 |
| 08/10/10 | 1 | VELEZ, DAISY<br>10157 94th St. #1Ozone Park, NY 11416 | A/R | 1121-000 | $169.68 | | $455,551.96 |
| 08/10/10 | 1 | SOUTO, CALINA<br>1325 SE 8th Ave Apt 312Deerfield Beach, FL 33441 | A/R | 1121-000 | $132.13 | | $455,684.09 |
| 08/11/10 | 1 | AMERICAN EXPRESS TRAVEL<br>Related Services Co., Inc.20002 N. 19 Ave.A-17Phoenix, AZ 85027 | A/R | 1121-000 | $384.01 | | $456,068.10 |
| 08/11/10 | 1 | ARA, SUSANA GONZALEZ DE<br>13730 SW 71 LnMiami, FL 33183 | A/R | 1121-000 | $86.23 | | $456,154.33 |
| 08/12/10 | 1 | MARTINEZ, HANOY<br>1524 Candyce St.Lakeland, FL 33815 | A/R | 1121-000 | $250.00 | | $456,404.33 |

Page Subtotals:                    $3,541.26          $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/12/10 | 1 | FUNDORA, ERNESTO<br>7214 N. Himes AveTampa, FL 33614 | A/R | 1121-000 | $112.19 | | $456,516.52 |
| 08/12/10 | 1 | GARCIA, CARMEN<br>13461 SW 178 StMiami, FL 33177 | A/R | 1121-000 | $328.48 | | $456,845.00 |
| 08/12/10 | 1 | ORDOVAS, MERCEDES<br>953 W. Oak Ridge Rd.Apt BPine Castle, FL 32809 | A/R | 1121-000 | $246.41 | | $457,091.41 |
| 08/12/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,999.12 | $455,092.29 |
| 08/16/10 | 1 | TRUJILLO, JAVIER<br>9651 SW 157 PlMiami, FL 33196 | DE 348 Order dated 2/4/10 | 1121-000 | $1,000.00 | | $456,092.29 |
| 08/16/10 | 1 | FERNANDEZ, TEODOSIO<br>5775 W. 20 AveApt 102Hialeah, FL 33012 | A/R | 1121-000 | $329.01 | | $456,421.30 |
| 08/16/10 | 1 | REYES, NEYDA<br>10310 Blue Bell PlTampa, FL 33624 | A/R | 1121-000 | $193.99 | | $456,615.29 |
| 08/16/10 | 1 | BENITEZ, MAYRA<br>7837 SW 187 TerCutler Bay, FL 33157 | A/R | 1121-000 | $450.00 | | $457,065.29 |
| 08/16/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $921.78 | $456,143.51 |
| 08/16/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,423.11 | $453,720.40 |
| 08/18/10 | 1 | HUNTER, BRAD<br>3867 Coral Tree CirCoconut Creek, FL 33073 | A/R | 1121-000 | $450.48 | | $454,170.88 |
| 08/18/10 | 1 | CARBOT, MARIO<br>10925 Sw 52 Dr. Miami, FL 33165 | A/R | 1121-000 | $125.24 | | $454,296.12 |
| 08/18/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,999.12 | $452,297.00 |
| 08/23/10 | 1 | GIRALDO, RUTHMIRA<br>2214 Bowler St.Philadelphia, PA 19115 | A/R | 1121-000 | $269.03 | | $452,566.03 |
| 08/23/10 | 1 | AMERICAN EXPRESS TRAVEL<br>Related Services Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $301.53 | | $452,867.56 |
| 08/23/10 | 1 | JIMENEZ, MARIA B.<br>1684 W. 74 StHialeah, FL 33014 | A/R | 1121-000 | $250.32 | | $453,117.88 |

UST Form 101-7-TDR (10/1/2010) *(Page: 266)*

Page Subtotals: $4,056.68    $7,343.13

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/24/10 | 1 | COU, MARIA TERESA 13201 SW 17 Ln.Apt 6Miami, FL 33175 | A/R | 1121-000 | $850.00 | | $453,967.88 |
| 08/24/10 | 1 | FUENTES, JUAN 624 Oak StCopiague, NY 11726 | A/R | 1121-000 | $500.10 | | $454,467.98 |
| 08/24/10 | 1 | CRUZ, JUAN M. 11930 NW 21 StPembroke Pines, FL 33026 | A/R | 1121-000 | $573.39 | | $455,041.37 |
| 08/25/10 | 1 | MUNOZ, ANA C, 8343 Lake Dr. Apt. 105KDoral, FL 33166 | A/R | 1121-000 | $250.00 | | $455,291.37 |
| 08/25/10 | 1 | PENA, ERLINDA 1535 NE 171 St.N. Miami Beach, FL 33162 | A/R | 1121-000 | $500.00 | | $455,791.37 |
| 08/25/10 | 1 | MUNOZ, ANA C. 8343 LAke Dr.Apt 105KDoral, FL 33166 | A/R | 1121-000 | $250.00 | | $456,041.37 |
| 08/25/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,307.67 | $453,733.70 |
| 08/30/10 | 1 | ARDOGUEIN, ROSSANNA 1312 June StOrlando, Fl 32807 | A/R | 1121-000 | $117.72 | | $453,851.42 |
| 08/30/10 | 1 | MUNOZ, ANA C. 8343 Lake Dr.Apt 105 KDoral, FL 33166 | A/R | 1121-000 | $250.00 | | $454,101.42 |
| 08/30/10 | 1 | REY, HECTOR BELTRAN 1109 Manigan AveOviedo, FL 32765 | A/R | 1121-000 | $610.00 | | $454,711.42 |
| 08/30/10 | 1 | H&J HAIR DESIGN 132710 SW 56 StSuite DMiami, FL 33175 | A/R | 1121-000 | $300.14 | | $455,011.56 |
| 08/31/10 | 1 | BULE, AMBROSIA 11224 NW 1st TerMiami, FL 33172 | A/R | 1121-000 | $125.14 | | $455,136.70 |
| 08/31/10 | 1 | DUARTE, JAIME 202 North StManville, NJ 08835 | A/R | 1121-000 | $1,058.34 | | $456,195.04 |
| 08/31/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19th Ave.A17Phoenix, AZ 85027 | A/R | 1121-000 | $129.79 | | $456,324.83 |
| 09/02/10 | 1 | RODRIGUEZ, MARIA PO Box 1156Riverhead, NY 11901-0107 | A/R | 1121-000 | $8,000.00 | | $464,324.83 |
| 09/02/10 | 1 | DIAZ, MARIALENA 1535 SW 12th AveMiami, FL 33129 | A/R | 1121-000 | $85.95 | | $464,410.78 |

Page Subtotals:                                  $13,600.57        $2,307.67

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/02/10 | 1 | DIAZ, MARIALENA<br>1535 SW 12th AveMiami, FL 33129 | A/R | 1121-000 | $81.86 | | $464,492.64 |
| 09/02/10 | 1 | GAVIRIA, GLORIA<br>6081 W. 24 AveApt 203Hialeah, Fl 33016 | A/R | 1121-000 | $20.82 | | $464,513.46 |
| 09/02/10 | 1 | GUILLEN, RHODE<br>3178 NW 88 AveSunrise, FL 33351 | A/R | 1121-000 | $229.94 | | $464,743.40 |
| 09/02/10 | 1 | GUTIERREZ, SANDY<br>7338 Bristol CirNaples, FL 34120 | A/R | 1121-000 | $256.50 | | $464,999.90 |
| 09/02/10 | 1 | BENITEZ, MAYRA<br>7837 SW 187 TerCutler Bay, FL 33157 | A/R | 1121-000 | $430.00 | | $465,429.90 |
| 09/02/10 | 1 | DURON, BLANCA<br>9409 SW 76 StApt X16Miami, FL 33173 | A/R | 1121-000 | $205.79 | | $465,635.69 |
| 09/02/10 | 1 | VOLPI, ADRIANO<br>2882 SW 175 AveMiramar, Fl 33029 | A/R | 1121-000 | $246.10 | | $465,881.79 |
| 09/02/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,165.37 | $463,716.42 |
| 09/03/10 | 1 | RODRIGUEZ, FRANCISCO<br>2921 SW 97 AveMiami, FL 33165 | A/R | 1121-000 | $316.15 | | $464,032.57 |
| 09/04/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $11,765.00 | $452,267.57 |
| 09/13/10 | 1 | NUNEZ, JORGE<br>6840 SW 45th Ln #7Miami, FL 33155 | A/R | 1121-000 | $115.53 | | $452,383.10 |
| 09/13/10 | 1 | WOHLFEILER, HERNAN<br>5046 SW 137 TerrMiramar, FL 33027 | A/R | 1121-000 | $117.32 | | $452,500.42 |
| 09/13/10 | 1 | MELO, LOURDES<br>16337 Country Lake CirDelray Beach, FL 33484 | A/R | 1121-000 | $227.64 | | $452,728.06 |
| 09/13/10 | 1 | FUNDORA, ERNESTO<br>7214 N. Himes AveTampa, FL 33614 | A/R | 1121-000 | $120.00 | | $452,848.06 |
| 09/13/10 | 1 | OSORIO, JOSE<br>6590 NW 30th StSunrise, FL 33313 | A/R | 1121-000 | $226.38 | | $453,074.44 |
| 09/13/10 | 1 | OSORIO, JOSE<br>6590 NW 30th StSunrise, FL 33313 | A/R | 1121-000 | $376.16 | | $453,450.60 |
| 09/13/10 | 1 | CARBOT, MARIO<br>10925 SW 52nd Dr.Miami, FL 33165 | A/R | 1121-000 | $125.24 | | $453,575.84 |

UST Form 101-7-TDR (10/1/2010) *(Page: 268)*

Page Subtotals: $3,095.43    $13,930.37

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334                                                              Trustee Name: DREW M. DILLWORTH, TRUSTEE        **Exhibit 9**
Case Name: ROYAL WEST PROPERTIES, INC.                                         Bank Name: Bank of America
                                                                               Account Number/CD#: XXXXXX6092
                                                                               BofA - Money Market Account
Taxpayer ID No: XX-XXX0438                                                      Blanket Bond (per case limit): $73,967,000.00
For Period Ending: 02/01/2021                                                  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/13/10 | 1 | SANTOS, JUAN 13811 SW 173 TerMiami, FL 33177 | A/R | 1121-000 | $225.76 | | $453,801.60 |
| 09/13/10 | 1 | SARDINAS, ELOY 5581 NW 112 AveApt 102Miami, FL 33178 | A/R | 1121-000 | $1,293.57 | | $455,095.17 |
| 09/13/10 | 1 | ARIAS, MARIA 4850 NW 196 TerMiami Gardens, FL 33055 | A/R | 1121-000 | $300.00 | | $455,395.17 |
| 09/13/10 | 1 | PEDROAD INC. 1325 NW 98th Ct.Unit 11Doral, FL 33172 | A/R | 1121-000 | $1,627.29 | | $457,022.46 |
| 09/13/10 | 1 | HERNANDEZ, JULIO 12970 SW 142 TerrMiami, FL 33186 | A/R | 1121-000 | $117.99 | | $457,140.45 |
| 09/13/10 | 1 | FERRER-PEREZ, VICTOR Urb Ciudad Real73 Calle AlciraVega Baja, PR 00693 | A/R | 1121-000 | $173.63 | | $457,314.08 |
| 09/13/10 | 1 | GONZALEZ, MARTHA 9804 A.S.H. StTampa, FL 33635 | A/R | 1121-000 | $117.07 | | $457,431.15 |
| 09/13/10 | 1 | ORDOVAS, MERCEDES 953 W. Oak Ridge RdApt BPine Castle, FL 32809 | A/R | 1121-000 | $246.41 | | $457,677.56 |
| 09/13/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co. Inc20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $388.51 | | $458,066.07 |
| 09/13/10 | 1 | GARCIA, CARMEN 13461 SW 178 StMiami, FL 33177 | A/R | 1121-000 | $328.48 | | $458,394.55 |
| 09/13/10 | 1 | VELEZ, DAISY 10157 94th St#1Ozone Park, NY 11416 | A/R | 1121-000 | $339.36 | | $458,733.91 |
| 09/13/10 | 1 | ASTORGA, JOSE 10090 NW 80th CtApt 1245Hialeah, FL 33016 | A/R | 1121-000 | $92.54 | | $458,826.45 |
| 09/13/10 | 1 | SOUTO, CALINA 1325 SE 8th AveApt 312Deerfield Beach, FL 33441 | A/R | 1121-000 | $138.74 | | $458,965.19 |
| 09/13/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,999.12 | $456,966.07 |
| | | | Page Subtotals: | | $5,389.35 | $1,999.12 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6092
BofA - Money Market Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/10 | 1 | PEREZ, JORGE FERRER<br>Urb Las VegasH27 Calle 6Catano, PR 00962 | A/R | 1121-000 | $128.60 | | $457,094.67 |
| 09/15/10 | 1 | MUNOZ, ANA C.<br>8343 Lake Dr.Apt 105KDoral, FL 33166 | A/R | 1121-000 | $250.00 | | $457,344.67 |
| 09/15/10 | 1 | BULE, AMBROSIA<br>27255 SW 138 CtHomestead, FL 33032 | A/R | 1121-000 | $125.14 | | $457,469.81 |
| 09/16/10 | 1 | AMERICAN EXPRESS TRAVEL<br>Related Services Co. Inc20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $698.05 | | $458,167.86 |
| 09/16/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,999.12 | $456,168.74 |
| 09/17/10 | 1 | ANTONETTI, AWILDA<br>P.O. Box 1795 Bridgeport, CT 06622 | A/R | 1121-000 | $471.52 | | $456,640.26 |
| 09/20/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,925.85 | $454,714.41 |
| 09/20/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $68.48 | $454,645.93 |
| 09/21/10 | 1 | SUAREZ, ALFREDO<br>9207 SW 227 STunit 1Cutler Bay, FL 33190 | A/R | 1121-000 | $170.00 | | $454,815.93 |
| 09/21/10 | 1 | MARQUINA, RUBEN<br>8295 nw 4 Ave Apt 1Miami, FL 33180 | A/R | 1121-000 | $300.00 | | $455,115.93 |
| 09/21/10 | 1 | MARTINEZ, HANOY<br>1524 Candyce St.Lakeland, FL 33815 | A/R | 1121-000 | $464.00 | | $455,579.93 |
| 09/21/10 | 1 | GUTIERREZ, DIEGO<br>6910 NW 16 CtMargate, FL 33063 | A/R | 1121-000 | $4,000.00 | | $459,579.93 |
| 09/21/10 | 1 | ARA, SUSANA GONZALEZ DE<br>13730 SW 71 LnMiami, FL 33183 | A/R | 1121-000 | $86.23 | | $459,666.16 |
| 09/21/10 | 1 | AMERICAN EXPRESS TRAVEL<br>Related Services Co., Inc.20002 N.19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $448.03 | | $460,114.19 |
| 09/21/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,948.96 | $457,165.23 |
| 09/23/10 | 1 | FUNDORA, ERNESTO<br>7214 N. Himes AveTampa, FL 33614 | A/R | 1121-000 | $76.80 | | $457,242.03 |

Page Subtotals: $7,218.37  $6,942.41

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX6092 |
| | BofA - Money Market Account |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 AveA17Phoenix, AZ 85027 | A/R | 1121-000 | $749.57 | | $457,991.60 |
| 09/23/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,578.07 | $455,413.53 |
| 09/27/10 | 1 | EPIQUIN, YSABEL 226 Hancock St.Brentwood, NY 11717 | A/R | 1121-000 | $2,000.00 | | $457,413.53 |
| 09/27/10 | 1 | COU, MARIA TERESA 13201 SW 17 LnApt 6Miami, FL 33175 | A/R | 1121-000 | $850.00 | | $458,263.53 |
| 09/27/10 | 1 | MUNOZ, ANA 8343 LAke DrApt 105KDoral, FL 33166 | A/R | 1121-000 | $250.00 | | $458,513.53 |
| 09/27/10 | 1 | CRUZ, JUAN M. 11930 NW 21 StPembroke Pines, FL 33026 | A/R | 1121-000 | $573.39 | | $459,086.92 |
| 09/27/10 | 1 | TRUJILLO, JAVIER 9651 SW 157 PL Miami, FL 33196 | DE 348 Order dated 2/4/10 | 1121-000 | $1,000.00 | | $460,086.92 |
| 09/28/10 | 1 | ARDOGUEIN, ROSSANNA 1312 June StreetOrlando, FL 32807 | A/R | 1121-000 | $117.72 | | $460,204.64 |
| 09/28/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,999.12 | $458,205.52 |
| 10/01/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N.19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $129.79 | | $458,335.31 |
| 10/01/10 | 1 | PEREZ, JORGE FERRER Urb Las VegasH27 Calle 6Catano, PR 00962 | A/R | 1121-000 | $53.08 | | $458,388.39 |
| 10/01/10 | 1 | RODRIGUEZ, MARIA PO Box 1156Riverhead, NY 11901 | A/R | 1121-000 | $500.00 | | $458,888.39 |
| 10/01/10 | 1 | INGOLOTTI, FABIANA 5354 NW 109 Ct Doral, FL 33178 | A/R | 1121-000 | $350.00 | | $459,238.39 |
| 10/01/10 | 1 | RODRIGUEZ, FRANCISCO 2921 SW 97 AveMiami, FL 33165 | A/R | 1121-000 | $316.15 | | $459,554.54 |
| 10/04/10 | 1 | NUNEZ, JORGE 6840 SW 45 Ln, #7Miami, FL 33155 | A/R | 1121-000 | $115.53 | | $459,670.07 |
| 10/04/10 | 1 | RAMOS, DORA STELLA 500 NW 36 StApt 410Miami, FL 33127 | A/R | 1121-000 | $300.00 | | $459,970.07 |

| | | | Page Subtotals: | | $7,305.23 | $4,577.19 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334  
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE  
Bank Name: Bank of America  
Account Number/CD#: XXXXXX6092  
BofA - Money Market Account

Taxpayer ID No: XX-XXX0438  
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/04/10 | 1 | DUARTE, JAIME<br>202 North StManville, NJ 08835 | A/R | 1121-000 | $1,058.34 | | $461,028.41 |
| 10/04/10 | 1 | APONTE, JOSE<br>HC-01 Box 6076Guanabo, PR 00778 | A/R | 1121-000 | $350.00 | | $461,378.41 |
| 10/04/10 | 1 | VOLPI, ADRIANO<br>2882 SW 175 AveMiramar, FL 33029 | A/R | 1121-000 | $246.10 | | $461,624.51 |
| 10/04/10 | 1 | H&J HAIR DESIGN<br>13710 SW 56 StSuite DMiami, FL 33175 | A/R | 1121-000 | $300.14 | | $461,924.65 |
| 10/04/10 | 1 | SOUTO, CALINA<br>1325 SW 8th AveApt 312Deerfield Beach, FL 33441 | A/R | 1121-000 | $132.13 | | $462,056.78 |
| 10/06/10 | 1 | SANTOS, JUAN<br>13811 SW 173 TerMiami, FL 33177 | A/R | 1121-000 | $225.76 | | $462,282.54 |
| 10/06/10 | 1 | SANES, MARIA<br>P. O. Box 1083USVI 00841 | A/R | 1121-000 | $451.76 | | $462,734.30 |
| 10/06/10 | 1 | DURON, BLANCA<br>9409 SW 76 StApt X16Miami, FL 33173 | A/R | 1121-000 | $205.79 | | $462,940.09 |
| 10/06/10 | 1 | GONZALEZ, GUSTAVO<br>9910 NW 41 StDoral, FL 33178 | Incorrect Deposit [ECF 1002/1004] | 1121-000 | $300.00 | | $463,240.09 |
| 10/06/10 | 1 | GUILLEN, RHODE<br>3178 NW 88 AveSunrise, FL 33351 | A/R | 1121-000 | $229.94 | | $463,470.03 |
| 10/07/10 | 1 | WOHLFEILER, HERNAN<br>5046 SW 137 TerrMiramar, FL 33027 | A/R | 1121-000 | $117.32 | | $463,587.35 |
| 10/07/10 | 1 | VELEZ, DAISY<br>10157 94th St #1Ozone Park, NY 11416 | A/R | 1121-000 | $169.68 | | $463,757.03 |
| 10/07/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,999.12 | $461,757.91 |
| 10/11/10 | 1 | FUENTES, JUAN<br>624 Oak St.Copiague, NY 11726 | A/R | 1121-000 | $500.10 | | $462,258.01 |
| 10/11/10 | 1 | FUENTES, JUAN<br>624 Oak St.Copiague, NY 11726 | A/R | 1121-000 | $500.10 | | $462,758.11 |
| 10/11/10 | 1 | MUNOZ, ANA C.<br>8343 LAke Dr.Apt 105KDoral, FL 33166 | A/R | 1121-000 | $250.00 | | $463,008.11 |
| 10/11/10 | 1 | ARA, GUILLERMO GONZALEZ DE<br>13730 SW 71 LnMiami, FL 33183 | A/R | 1121-000 | $86.23 | | $463,094.34 |

Page Subtotals:    $5,123.39    $1,999.12

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/11/10 | 1 | ANTONETTI, AWILDA<br>P.O. Box 1795 Bridgeport, CT 06622 | A/R | 1121-000 | $471.52 | | $463,565.86 |
| 10/11/10 | 1 | SUAREZ, ALFREDO<br>9207 SW 227 StUnit 1Cutler Bay, FL 33190 | A/R | 1121-000 | $170.00 | | $463,735.86 |
| 10/12/10 | 1 | GIRALDO, RUTHMIRA<br>2214 Bowler StPhiladelphia, PA 19115-3320 | A/R | 1121-000 | $256.22 | | $463,992.08 |
| 10/12/10 | 1 | GIRALDO, RUTHMIRA<br>2214 Bowler StPhiladelphia, PA 19115-3320 | A/R | 1121-000 | $256.22 | | $464,248.30 |
| 10/12/10 | 1 | MIRANDA, ROSIBEL<br>10090 NW 80 Ct Apt 1245Hialeah Gardens, FL 33016 | A/R | 1121-000 | $73.85 | | $464,322.15 |
| 10/12/10 | 1 | GONZALEZ, MARTHA<br>9804 Ash StTampa, FL 33625 | A/R | 1121-000 | $117.07 | | $464,439.22 |
| 10/12/10 | 1 | MELO, LOURDES<br>16337 Country Lake CirDelray Beach, FL 33484 | A/R | 1121-000 | $227.64 | | $464,666.86 |
| 10/12/10 | 1 | NIETO, ERNESTO<br>6935 SW 84 AveMiami, FL 33143 | A/R | 1121-000 | $50.00 | | $464,716.86 |
| 10/12/10 | 1 | NIETO, ERNESTO<br>6935 SW 84 AveMiami, FL 33143 | A/R | 1121-000 | $500.00 | | $465,216.86 |
| 10/12/10 | 1 | ORDOVAS, MERCEDES<br>953 W. Oak Ridge RdApt BPine Castle, FL 32809 | A/R | 1121-000 | $246.41 | | $465,463.27 |
| 10/13/10 | 1 | MAYRABENITEZ<br>7837 SW 187 TerCutler Bay, FL 33157 | A/R | 1121-000 | $450.00 | | $465,913.27 |
| 10/13/10 | 1 | SANCHEZ, RUTH<br>6801 SW 27 StMiami, FL 33155 | A/R | 1121-000 | $297.28 | | $466,210.55 |
| 10/13/10 | 1 | OSORIO, JOSE<br>6590 NW 30 STSunrise, FL 33313 | A/R | 1121-000 | $376.16 | | $466,586.71 |
| 10/13/10 | 1 | OSORIO, JOSE<br>6590 NW 30 STSunrise, FL 33313 | A/R | 1121-000 | $226.38 | | $466,813.09 |
| 10/13/10 | 1 | HERNANDEZ, JULIO<br>12970 SW 142 TerrMiami, FL 33186 | A/R | 1121-000 | $117.99 | | $466,931.08 |

Page Subtotals:     $3,836.74     $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/14/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,999.12 | $464,931.96 |
| 10/15/10 | 1 | CARBOT, MARIO 10925 SW 52 DrMiami, FL 33165 | A/R | 1121-000 | $125.24 | | $465,057.20 |
| 10/15/10 | 1 | GARCIA, CARMEN 13461 SW 178 StMiami, FL 33177 | A/R | 1121-000 | $328.48 | | $465,385.68 |
| 10/15/10 | 1 | JIMENEZ, AUGUSTIN 68265 Risueno RdCathedral City, CA 92234 | A/R | 1121-000 | $282.17 | | $465,667.85 |
| 10/19/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19th AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $742.07 | | $466,409.92 |
| 10/20/10 | 1 | GUERRERO'S HOLDINGS LLC 611 West Mowry DrHomestead, FL 33030 | A/R | 1121-000 | $583.33 | | $466,993.25 |
| 10/21/10 | 1 | Reverses Deposit # 1391 | A/R this deposit does not belong in this estate. It should be in Jose Guerrero. Will re-deposit into correct estate. | 1121-000 | ($583.33) | | $466,409.92 |
| 10/21/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $6,467.04 | $459,942.88 |
| 10/21/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,999.12 | $457,943.76 |
| 10/22/10 | 1 | COU, MARIA TERESA 13201 SW 17 LnApt 6Miami, FL 33175 | A/R rent for Apt | 1121-000 | $850.00 | | $458,793.76 |
| 10/25/10 | 1 | CRUZ, JUAN M. 11930 NW 21 StPembroke Pines, FL 33026 | A/R | 1121-000 | $573.39 | | $459,367.15 |
| 10/25/10 | 1 | ARDOGUEIN, ROSSANNA 1312 June St.Orlando, FL 32807 | A/R | 1121-000 | $117.72 | | $459,484.87 |
| 10/27/10 | 1 | SANES, MARIA P.O. Box 1083USVI 00841 | A/R | 1121-000 | $225.88 | | $459,710.75 |
| 10/27/10 | 1 | GUTIERREZ, SANDY 7338 Bristol CirNaples, FL 34120 | A/R | 1121-000 | $256.50 | | $459,967.25 |
| 10/27/10 | 1 | HUNTER, MYRIAM 3867 Coral Tree Cir.Coconut Creek, FL 33073 | A/R | 1121-000 | $450.48 | | $460,417.73 |

Page Subtotals: $3,951.93    $10,465.28

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/28/10 | 1 | BULE, AMBROSIA 27255 SW 138 CtHomestead, FL 33032 | A/R | 1121-000 | $143.98 | | $460,561.71 |
| 10/28/10 | 1 | DUARTE, JAIME 27 N 6th Ave FL 1Manville, NJ 08835 | A/R | 1121-000 | $1,058.34 | | $461,620.05 |
| 10/28/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,999.12 | $459,620.93 |
| 11/01/10 | 1 | DURON, BLANCA 9409 SW 76 St.Apt X16Miami, FL 33173 | A/R | 1121-000 | $205.79 | | $459,826.72 |
| 11/01/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19th AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $129.79 | | $459,956.51 |
| 11/02/10 | 1 | GUTIERREZ, SANDY 7338 Bristol CirNaples, FL 34120 | A/R | 1121-000 | $256.50 | | $460,213.01 |
| 11/04/10 | 1 | NUNEZ, JORGE 6840 SW 45th Lane#7Miami, FL 33155 | A/R | 1121-000 | $115.53 | | $460,328.54 |
| 11/04/10 | 1 | OSORIO, JOSE 6590 NW 30 StSunrise, Fl 33313 | A/R | 1121-000 | $226.38 | | $460,554.92 |
| 11/04/10 | 1 | OSORIO, JOSE 6590 NW 30 StSunrise, Fl 33313 | A/R | 1121-000 | $376.16 | | $460,931.08 |
| 11/04/10 | 1 | TRUJILLO, JAVIER 9651 SW 157 PLMiami, FL 33196 | Settlement 02/04/10 DE 348 | 1121-000 | $1,000.00 | | $461,931.08 |
| 11/04/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,999.12 | $459,931.96 |
| 11/04/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $8,981.10 | $450,950.86 |
| 11/05/10 | 1 | RODRIGUEZ, FRANCISCO 2921 SW 97 AveMiami, Fl 33165 | A/R | 1121-000 | $316.15 | | $451,267.01 |
| 11/05/10 | 1 | SAAVEDRA, NARCE 1412 NW 4th StCape Coral, FL 33993 | A/R | 1121-000 | $156.42 | | $451,423.43 |
| 11/08/10 | 1 | SANES, MARIA POB 1083USVI, 00841 | A/R | 1121-000 | $230.00 | | $451,653.43 |
| 11/08/10 | 1 | GUILLEN, RHODE 3178 NW 88 AveSunrise, Fl 33351 | A/R | 1121-000 | $229.94 | | $451,883.37 |
| 11/08/10 | 1 | SANTOS, JUAN 13811 SW 173 TerMiami, FL 33177 | A/R | 1121-000 | $225.76 | | $452,109.13 |

Page Subtotals: $4,670.74    $12,979.34

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/08/10 | 1 | RAMOS, DORA<br>500 NW 36 St.Apt 410Miami, FL 33127 | A/R | 1121-000 | $300.00 | | $452,409.13 |
| 11/08/10 | 1 | AYALA, SUSAN<br>5730 W. 21 AveHialeah, FL 33016 | A/R | 1121-000 | $297.20 | | $452,706.33 |
| 11/08/10 | 1 | SOUTO, CALINA<br>1325 SE 8th AveApt 312Deerfield Beach, Fl 33441 | A/R | 1121-000 | $132.13 | | $452,838.46 |
| 11/08/10 | 1 | CARBOT, MARIO<br>10925 SW 52 DrMiami, FL 33165 | A/R | 1121-000 | $95.27 | | $452,933.73 |
| 11/08/10 | 1 | ANTONETTI, AWILDA<br>POB 1795Bridgeport, CT 06602 | A/R | 1121-000 | $471.52 | | $453,405.25 |
| 11/10/10 | 1 | HERNANDEZ, JULIO<br>12970 SW 142 TerrMiami, FL 33186 | A/R | 1121-000 | $117.99 | | $453,523.24 |
| 11/10/10 | 1 | GARCIA, CARMEN<br>13461 SW 178 StMiami, FL 33177 | A/R | 1121-000 | $328.48 | | $453,851.72 |
| 11/10/10 | 1 | BENITEZ, MAYRA<br>7837 SW 187 TerCutler Bay, FL 33157 | A/R | 1121-000 | $450.00 | | $454,301.72 |
| 11/10/10 | 1 | WOHLFEILER, HERNAN<br>5046 SW 137 TerrMiramar, FL 33027 | A/R | 1121-000 | $117.32 | | $454,419.04 |
| 11/10/10 | 1 | SARDINAS, ELOY<br>5581 NW 112 AveApt 102Miami, FL 33178 | A/R | 1121-000 | $117.09 | | $454,536.13 |
| 11/10/10 | 1 | MELO, LOURDES<br>16337 Country Lake CirDelray Beach, FL 33484 | A/R | 1121-000 | $227.64 | | $454,763.77 |
| 11/11/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,999.12 | $452,764.65 |
| 11/12/10 | 1 | GONZALEZ, MARTHA<br>9804 Ash St.Tampa, FL 33635 | A/R | 1121-000 | $117.07 | | $452,881.72 |
| 11/12/10 | 1 | ORDOVAS, MERCEDES<br>953 W. Oak Ridge RdApt BPine Castle, FL 32809 | A/R | 1121-000 | $246.41 | | $453,128.13 |
| 11/12/10 | 1 | VELEZ, DAISY<br>10157 94 St #1Ozone Park, NY 11416 | A/R | 1121-000 | $169.68 | | $453,297.81 |

Page Subtotals: $3,187.80    $1,999.12

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6092
BofA - Money Market Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/12/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Corp., Inc.20002 N. 19 Ave A-17Phoenix, AZ 85027 | A/R | 1121-000 | $390.01 | | $453,687.82 |
| 11/12/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $3,802.96 | $449,884.86 |
| 11/18/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,999.12 | $447,885.74 |
| 11/18/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $9,250.12 | $438,635.62 |
| 11/22/10 | 1 | ARDOGUEIN, ROSSANNA 1312 June StOrlando, FL 32807 | A/R | 1121-000 | $117.72 | | $438,753.34 |
| 11/22/10 | 1 | JIMENEZ, AUGUSTIN 68265 Risueno RdCathedral City, Fl 92234 | A/R | 1121-000 | $282.17 | | $439,035.51 |
| 11/22/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Corp., Inc.20002 N. 19 Ave A-17Phoenix, AZ 85027 | A/R | 1121-000 | $749.57 | | $439,785.08 |
| 11/23/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,467.65 | $437,317.43 |
| 11/24/10 | 1 | COU, MARIA 13201 SW 17 LnApt 6Miami, FL 33175 | A/R | 1121-000 | $850.00 | | $438,167.43 |
| 11/29/10 | 1 | RODRIGUEZ, FRANCISCO 2921 SW 97 AveMiami, FL 33165 | A/R | 1121-000 | $316.15 | | $438,483.58 |
| 11/29/10 | 1 | REYES, NEYDA OTERO 10310 Blue Bell PlTampa, FL 33624 | A/R | 1121-000 | $203.69 | | $438,687.27 |
| 12/01/10 | 1 | NUNEZ, JORGE 6840 SW 45 Lane #7Miami, FL 33155 | A/R | 1121-000 | $102.51 | | $438,789.78 |
| 12/02/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,999.12 | $436,790.66 |
| 12/03/10 | 1 | OSORIO, JOSE 6590 NW 30 StSunrise, FL 33313 | A/R | 1121-000 | $376.16 | | $437,166.82 |
| 12/03/10 | 1 | OSORIO, JOSE 6590 NW 30 StSunrise, FL 33313 | A/R | 1121-000 | $226.38 | | $437,393.20 |
| 12/03/10 | 1 | AYALA, SUSAN 5730 W. 21 AveHialeah, FL 33016 | A/R | 1121-000 | $297.20 | | $437,690.40 |

| | | | Page Subtotals: | | $3,911.56 | $19,518.97 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/03/10 | 1 | GUTIERREZ, SANDY 7338 Bristol CirNaples, FL 34120 | A/R | 1121-000 | $256.50 | | $437,946.90 |
| 12/03/10 | 1 | BENITEZ, MAYRA 7837 SW 187 TerCutler Bay, Fl 33157 | A/R | 1121-000 | $450.00 | | $438,396.90 |
| 12/03/10 | 1 | GUILLEN, RHODE 3178 NW 88 AveSunrise, Fl 33351 | A/R | 1121-000 | $229.94 | | $438,626.84 |
| 12/06/10 | 1 | MELO, LOURDES 16337 Country Lake CirDelray Beach, FL 33484 | A/R | 1121-000 | $227.64 | | $438,854.48 |
| 12/06/10 | 1 | SAAVEDRA, NARCE 1412 NW 4th StCape Coral, Fl 33993 | A/R | 1121-000 | $156.42 | | $439,010.90 |
| 12/07/10 | 1 | RAMOS, DORA STELLA 500 NW 36 St. #410Miami, FL 33127 | A/R | 1121-000 | $300.00 | | $439,310.90 |
| 12/07/10 | 1 | WOHLFEILER, HERNAN 5046 SW 137 TerrMiramar, FL 33027 | A/R | 1121-000 | $117.32 | | $439,428.22 |
| 12/07/10 | 1 | VELEZ, DAISY 101-57 - 94th St Apt 1Ozone Park, NY 11416 | A/R | 1121-000 | $178.16 | | $439,606.38 |
| 12/07/10 | 1 | SANTOS, JUAN 13811 SW 173 TerMiami, Fl 33177 | A/R | 1121-000 | $225.76 | | $439,832.14 |
| 12/07/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $387,844.33 | $51,987.81 |
| 12/09/10 | 1 | GONZALEZ, MARTHA 9804 Ash St.Tampa, Fl 33635 | A/R | 1121-000 | $88.33 | | $52,076.14 |
| 12/09/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $390.01 | | $52,466.15 |
| 12/09/10 | 1 | VOLPI, ADRIANO 2882 SW 175 AveMiramar, FL 33029 | A/R | 1121-000 | $478.98 | | $52,945.13 |
| 12/09/10 | 1 | HERNANDEZ, JULIO C. 12970 SW 142 TerrMiami, FL 33186 | A/R | 1121-000 | $117.99 | | $53,063.12 |
| 12/09/10 | 1 | GARCIA, CARMEN 13461 SW 178 StMiami, FL 33177 | A/R | 1121-000 | $344.90 | | $53,408.02 |
| 12/09/10 | 1 | SOUTO, CALINA 1325 SE 8 AveApt 312Deerfield Beach, Fl 33441 | A/R | 1121-000 | $132.13 | | $53,540.15 |

Page Subtotals:

$3,694.08     $387,844.33

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,999.12 | $51,541.03 |
| 12/10/10 | 1 | BRAVO, CLAUDIA 12591 SW 97 StMiami, FL 33186 | A/R | 1121-000 | $2,000.00 | | $53,541.03 |
| 12/10/10 | 1 | ANTONETTI, AWILDA POB 1795Bridgeport, CT 06602 | A/R | 1121-000 | $471.52 | | $54,012.55 |
| 12/10/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,591.74 | $51,420.81 |
| 12/14/10 | 1 | SUAREZ, ALFREDO 9207 SW 227 St.Unit 1Cutler Bay, FL 33190 | A/R | 1121-000 | $170.00 | | $51,590.81 |
| 12/14/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $4,852.50 | | $56,443.31 |
| 12/14/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,948.96 | $53,494.35 |
| 12/15/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,999.12 | $51,495.23 |
| 12/23/10 | 1 | SANES, MARIA POB 1083USVI 00841 | A/R | 1121-000 | $400.00 | | $51,895.23 |
| 12/23/10 | 1 | SANES, MARIA POB 1083USVI 00841 | A/R | 1121-000 | $1,000.00 | | $52,895.23 |
| 12/23/10 | 1 | SANES, MARIA POB 1083USVI 00841 | A/R | 1121-000 | $1,000.00 | | $53,895.23 |
| 12/23/10 | 1 | SANES, MARIA POB 1083USVI 00841 | A/R | 1121-000 | $1,000.00 | | $54,895.23 |
| 12/23/10 | 1 | ORDOVAS, MERCEDES 953 Oak Ridge Rd Apt BPine Castle, FL 32809 | | 1121-000 | $246.41 | | $55,141.64 |
| 12/23/10 | 1 | JIMENEZ, AGUSTIN 68265 Risueno RdCathedral City, CA 92234 | A/R | 1121-000 | $282.17 | | $55,423.81 |
| 12/23/10 | 1 | COU, MARIA 13201 SW 17 LnApt 6Miami, FL 33175 | A/R | 1121-000 | $850.00 | | $56,273.81 |
| 12/23/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,999.12 | $54,274.69 |

Page Subtotals:                                    $12,272.60        $11,538.06

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/10 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 Ave #A-17Phoenix, AZ 85027 | A/R | 1121-000 | $965.55 | | $55,240.24 |
| 12/27/10 | 1 | ARDOGUIEN, ROSSANNA 1312 June St.Orlando, FL 32807 | A/R | 1121-000 | $117.72 | | $55,357.96 |
| 12/27/10 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler Bay, FL 33190 | A/R | 1121-000 | $170.00 | | $55,527.96 |
| 12/28/10 | 1 | MCCOY & MOLINARES, LLC 10295 SW 162 Ct.Miami, FL 33196 | A/R payoff | 1121-000 | $2,600.00 | | $58,127.96 |
| 12/29/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,999.12 | $56,128.84 |
| 01/03/11 | 1 | RODRIGUEZ, FRANCISCO 2921 SW 97 AveMiami, FL 33165 | A/R | 1121-000 | $316.15 | | $56,444.99 |
| 01/04/11 | 1 | PIEDRAHITA, MARCELO 8343 Lake DrApt K105Doral, FL 33166 | A/R | 1121-000 | $250.00 | | $56,694.99 |
| 01/04/11 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler Bay, FL 33190 | A/R | 1121-000 | $170.00 | | $56,864.99 |
| 01/04/11 | 1 | WOHLFEILER, HERNAN 5046 SW 137 TerrMiramar, FL 33027 | A/R | 1121-000 | $71.99 | | $56,936.98 |
| 01/05/11 | 1 | AYALA, SUSAN 5730 W. 21 AveHialeah, FL 33016 | A/R | 1121-000 | $297.20 | | $57,234.18 |
| 01/05/11 | 1 | MELO, LOURDES 16337 Country Lake CirDelray Beach, FL | A/R | 1121-000 | $227.64 | | $57,461.82 |
| 01/06/11 | 1 | SOUTO, CALINA 1325 SE 8th AveApt 312Deerfield Beach, FL 33441 | A/R | 1121-000 | $132.13 | | $57,593.95 |
| 01/06/11 | 1 | ANTONETTI, AWILDA P.O. Box 1795Bridgeport, CT 06602 | A/R | 1121-000 | $471.52 | | $58,065.47 |
| 01/06/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,999.12 | $56,066.35 |
| 01/07/11 | 1 | RAMOS, DORA 500 NW 36th St.Apt 410Miami, FL 33127 | A/R | 1121-000 | $300.00 | | $56,366.35 |
| 01/07/11 | 1 | GUILLEN, RHODE 3178 NW 88 AveSunrise, Fl 33351 | A/R | 1121-000 | $229.94 | | $56,596.29 |

Page Subtotals: $6,319.84   $3,998.24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/07/11 | 1 | DEAGUINACO, JORGE 85 Warwick Cir.Springfield, NJ 07081 | A/R | 1121-000 | $6,000.00 | | $62,596.29 |
| 01/10/11 | 1 | VELEZ, DAISY 10157 94 St. #1Ozone Park, NY 11416-2307 | A/R | 1121-000 | $462.07 | | $63,058.36 |
| 01/10/11 | 1 | GARCIA, CARMEN 13461 SW 178 StMiami, FL 33177 | A/R | 1121-000 | $328.48 | | $63,386.84 |
| 01/10/11 | 1 | HERNANDEZ, JULIO 12970 SW 142 TerrMiami, FL 33186 | A/R | 1121-000 | $117.99 | | $63,504.83 |
| 01/11/11 | 1 | AMERICAN EXPRESS TRAVEL Related Services, Inc, Co.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $388.51 | | $63,893.34 |
| 01/11/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $25,200.83 | $38,692.51 |
| 01/11/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $22,068.05 | $16,624.46 |
| 01/12/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $927.00 | $15,697.46 |
| 01/13/11 | 1 | TRUJILLO, JAVIER 9651 SW 157 PLMiami, FL 33196 | Settlement 02/04/10 DE 348 | 1121-000 | $1,000.00 | | $16,697.46 |
| 01/13/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,048.12 | $14,649.34 |
| 01/18/11 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 Ave#A-17Phoenix, AZ 85027 | A/R | 1121-000 | $388.06 | | $15,037.40 |
| 01/19/11 | 1 | JIMENEZ, AGUSTIN 68265 Risueno Rd.Cathedral City, CA 92234 | A/R | 1121-000 | $282.17 | | $15,319.57 |
| 01/19/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $118.75 | $15,200.82 |
| 01/20/11 | 1 | WOOD, PAUL 6855 Brindle Heath WayUnit FAlexandria, VA 22315-6418 | A/R | 1121-000 | $2,300.00 | | $17,500.82 |
| 01/20/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,048.12 | $15,452.70 |

Page Subtotals: $11,267.28 $52,410.87

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/21/11 | 1 | MARQUINA, RUBEN<br>8295 NW 4 AveApt 1Miami, FL 33180 | A/R | 1121-000 | $300.00 | | $15,752.70 |
| 01/21/11 | 1 | ANDRADE, ADOLFO<br>6532 Horrocks St.Apt APennsylvania, PA 19149 | A/R Payoff | 1121-000 | $2,900.00 | | $18,652.70 |
| 01/21/11 | 1 | REYES, NEYDA OTERO<br>10310 Blue Bell PlTampa, FL 33624 | A/R | 1121-000 | $300.00 | | $18,952.70 |
| 01/24/11 | 1 | ARDOGUIEN, ROSSANNA<br>1312 June StOrlando, FL 32807 | A/R | 1121-000 | $117.72 | | $19,070.42 |
| 01/24/11 | 1 | OSORIO, JOSE<br>6590 NW 30 StSunrise, FL 33313 | A/R | 1121-000 | $376.16 | | $19,446.58 |
| 01/24/11 | 1 | OSORIO, JOSE<br>6590 NW 30 StSunrise, FL 33313 | A/R | 1121-000 | $226.38 | | $19,672.96 |
| 01/24/11 | 1 | ORDOVAS, MERCEDES<br>953 W. Oak Ridge Apt BPine Castle, FL 32809 | A/R | 1121-000 | $246.41 | | $19,919.37 |
| 01/27/11 | 1 | MONTOYA, MARTHA<br>4306-45  St. Apt 1-DSunnyside, NY 11104-2306 | A/R | 1121-000 | $200.00 | | $20,119.37 |
| 01/27/11 | 1 | MONTOYA, MARTHA<br>4306-45  St. Apt 1-DSunnyside, NY 11104-2306 | A/R | 1121-000 | $700.00 | | $20,819.37 |
| 01/27/11 | 1 | MONTOYA, MARTHA<br>4306-45  St. Apt 1-DSunnyside, NY 11104-2306 | A/R | 1121-000 | $1,000.00 | | $21,819.37 |
| 01/27/11 | 1 | MONTOYA, MARTHA<br>4306-45  St. Apt 1-DSunnyside, NY 11104-2306 | A/R | 1121-000 | $1,700.00 | | $23,519.37 |
| 01/27/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,048.12 | $21,471.25 |
| 01/28/11 | 1 | JIMENEZ, AGUSTIN<br>68265 Risueno Rd.Cathedral City, CA 92234 | A/R | 1121-000 | $340.84 | | $21,812.09 |
| 01/28/11 | 1 | AMERICAN EXPRESS TRAVEL<br>Related Services Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $970.50 | | $22,782.59 |

Page Subtotals: $9,378.01    $2,048.12

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $879.48 | $21,903.11 |
| 01/31/11 | 1 | PITA, MARISOL 6917 SW 110 AveMiami, FL 33173 | A/R | 1121-000 | $200.00 | | $22,103.11 |
| 01/31/11 | 1 | PITA, MARISOL 6917 SW 110 AveMiami, FL 33173 | A/R | 1121-000 | $900.00 | | $23,003.11 |
| 01/31/11 | 1 | PITA, MARISOL 6917 SW 110 AveMiami, FL 33173 | A/R | 1121-000 | $1,000.00 | | $24,003.11 |
| 01/31/11 | 1 | PITA, MARISOL 6917 SW 110 AveMiami, FL 33173 | A/R | 1121-000 | $1,000.00 | | $25,003.11 |
| 02/01/11 | 1 | MUNOZ, ANGEL P.O. Box 1979Yabucoa, PR 00767 | A/R | 1121-000 | $156.42 | | $25,159.53 |
| 02/02/11 | 1 | RODRIGUEZ, FRANCISCO 2921 SW 97 AveMiami, FL 33165 | A/R | 1121-000 | $316.15 | | $25,475.68 |
| 02/02/11 | 1 | AYALA, SUSAN 5730 W. 21 AveHialeah, FL 33016 | A/R | 1121-000 | $297.20 | | $25,772.88 |
| 02/03/11 | 1 | CAMERO, JESUS GOMEZ Calle Caurimare, Res., Esmeraldap.1, apto 1BColinas De Bello MonteCaracas, Venezuela | A/R | 1121-000 | $2,600.00 | | $28,372.88 |
| 02/03/11 | 1 | RAMOS, DORA 500 NW 36 StApt 410Miami, FL 33127 | A/R | 1121-000 | $300.00 | | $28,672.88 |
| 02/03/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,048.12 | $26,624.76 |
| 02/04/11 | 1 | GUILLEN, RHODE 3178 NW 88 AveSunrise, Fl 33351 | A/R | 1121-000 | $229.94 | | $26,854.70 |
| 02/04/11 | 1 | SOUTO, CALINA 1325 SE 8th Ave. Apt 312Deerfield Beach, FL 33441 | A/R | 1121-000 | $132.13 | | $26,986.83 |
| 02/07/11 | 1 | ANTONETTI, AWILDA POB 1795Bridgeport, Ct 06601 | A/R | 1121-000 | $471.52 | | $27,458.35 |
| 02/07/11 | 1 | GARCIA, CARMEN 13461 SW 178 StMiami, FL 33177 | A/R | 1121-000 | $328.48 | | $27,786.83 |
| 02/07/11 | 1 | MELO, LOURDES 16337 Country Lake CirDelray Beach, FL 33484 | A/R | 1121-000 | $227.64 | | $28,014.47 |

Page Subtotals: $8,159.48 $2,927.60

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334                                                                 Trustee Name: DREW M. DILLWORTH, TRUSTEE        **Exhibit 9**
Case Name: ROYAL WEST PROPERTIES, INC.                                  Bank Name: Bank of America
                                                                        Account Number/CD#: XXXXXX6092
                                                                        BofA - Money Market Account
Taxpayer ID No: XX-XXX0438                                               Blanket Bond (per case limit): $73,967,000.00
For Period Ending: 02/01/2021                                           Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/08/11 |  | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 |  | $7,500.00 | $20,514.47 |
| 02/11/11 |  | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 |  | $2,048.12 | $18,466.35 |
| 02/14/11 | 1 | OSORIO, JOSE 6590 NW 30 StSunrise, FL 33313 | A/R | 1121-000 | $226.38 |  | $18,692.73 |
| 02/14/11 | 1 | OSORIO, JOSE 6590 NW 30 StSunrise, FL 33313 | A/R | 1121-000 | $376.16 |  | $19,068.89 |
| 02/17/11 |  | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 |  | $2,101.72 | $16,967.17 |
| 02/24/11 |  | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 |  | $2,682.29 | $14,284.88 |
| 02/24/11 |  | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 |  | $8,846.88 | $5,438.00 |
| 02/25/11 | 1 | ORDOVAS, MERCEDES 953 W. Oak Ridge Rd.Apt BPine Castle, FL 32809-4763 | A/R | 1121-000 | $246.41 |  | $5,684.41 |
| 02/25/11 | 1 | WOOD, PAUL 6855 Brindle Heath WayUnit FAlexandria, VA 22315 | A/R | 1121-000 | $2,300.00 |  | $7,984.41 |
| 02/28/11 | 12 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.Truste Account150 W. Flagler St., #2200Miami, FL 33130 | Gaston Cantens Settlement DE 484 | 1249-000 | $162,166.67 |  | $170,151.08 |
| 02/28/11 | 1 | WEITZEL, ANGELA Carlos Ponce De Leon27-04-14th St. Floor 3Astoria, NY 11102 | A/R | 1121-000 | $7,000.00 |  | $177,151.08 |
| 03/01/11 | 1 | RAMOS, DORA STELLA 500 NW 36 St. Apt 410Miami, FL 33127 | A/R | 1121-000 | $300.00 |  | $177,451.08 |
| 03/01/11 | 1 | BUENO, NELSON | A/R | 1121-000 | $3,000.00 |  | $180,451.08 |
| 03/01/11 | 1 | AMERICAN EXPRESS TRAVEL Related Services, Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $961.05 |  | $181,412.13 |
| 03/02/11 |  | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 |  | $2,101.72 | $179,310.41 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/04/11 | 1 | MUNOZ, ANA C.<br>8343 Lake Dr. Apt 105KDoral, FL 33166 | A/R | 1121-000 | $250.00 | | $179,560.41 |
| 03/04/11 | 1 | GUILLEN, RHODE<br>3178 NW 88 AveSunrise, Fl 33351 | A/R | 1121-000 | $161.03 | | $179,721.44 |
| 03/04/11 | 1 | WINDMILL TITLE CO.<br>9360 SW 72 St. Ste 285Miami, FL 33173 | Recording costs refund DE420 3/18/1 | 1121-000 | $91.00 | | $179,812.44 |
| 03/04/11 | 1 | GUILLEN, RHODE<br>3178 NW 88 AveSunrise, Fl 33351 | A/R | 1121-000 | $229.94 | | $180,042.38 |
| 03/04/11 | 1 | RODRIGUEZ, FRANCISCO<br>2921 SW 97 AveMiami, FL 33165 | A/R | 1121-000 | $316.15 | | $180,358.53 |
| 03/04/11 | 1 | CENTRO HISPANO, CORP.<br>1418 W. Flagler St.Miami, FL 33135 | A/R | 1121-000 | $281.20 | | $180,639.73 |
| 03/07/11 | 1 | AYALA, SUSAN<br>5730 W. 21 AveHialeah, FL 33016 | A/R | 1121-000 | $297.20 | | $180,936.93 |
| 03/07/11 | 1 | REYES, NEYDA<br>10310 Blue Bell PlTampa, FL 33624 | A/R | 1121-000 | $300.00 | | $181,236.93 |
| 03/07/11 | 1 | SOUTO, CALINA<br>1325 SE 8th AveApt 312Deerfield Beach, FL 33441 | A/R | 1121-000 | $132.13 | | $181,369.06 |
| 03/08/11 | 1 | MELO, LOURDES<br>16337 Country Lake CirDelray Beach, FL 334884 | A/R | 1121-000 | $227.64 | | $181,596.70 |
| 03/08/11 | 1 | ANTONETTI, AWILDA<br>P.O. Box 1795Bridgeport, CT 06601 | A/R | 1121-000 | $471.52 | | $182,068.22 |
| 03/08/11 | 1 | GARCIA, CARMEN<br>13461 SW 178 StMiami, FL 33177 | A/R | 1121-000 | $328.48 | | $182,396.70 |
| 03/09/11 | 1 | ORDOVAS, MERCEDES<br>953 W. Oak Ridge Apt BPine Castle, FL 32809 | A/R | 1121-000 | $246.41 | | $182,643.11 |
| 03/10/11 | 1 | OSORIO, JOSE<br>6590 NW 30 StSunrise, FL 33313 | A/R | 1121-000 | $376.16 | | $183,019.27 |
| 03/10/11 | 1 | OSORIO, JOSE<br>6590 NW 30 StSunrise, FL 33313 | A/R | 1121-000 | $226.38 | | $183,245.65 |
| 03/10/11 | 1 | GUILLEN, RHODE<br>3178 NW 88 AveSunrise, Fl 33351 | A/R | 1121-000 | $229.94 | | $183,475.59 |

Page Subtotals: $4,165.18    $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX6092 |
| | BofA - Money Market Account |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/10/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,101.72 | $181,373.87 |
| 03/11/11 | 13 | CHURCH, GESU CATHOLIC 118 NE 2 StMiami, FL 33132 | Settlement w/Gesu DE 632 4/8/11 | 1249-000 | $18,750.00 | | $200,123.87 |
| 03/14/11 | 1 | HUNTER, MYRIAM 3867 Coral Tree CircleCoconut Creek, FL 33073 | A/R | 1121-000 | $2,600.00 | | $202,723.87 |
| 03/14/11 | 1 | TEJEDA, PEDRO 3280 Palm AveApt 7Hialeah, FL 33012 | A/R | 1121-000 | $2,500.00 | | $205,223.87 |
| 03/15/11 | 1 | JIMENEZ, AGUSTIN 68265 Risueno Rd.Cathedral City, CA 92234 | A/R | 1121-000 | $268.73 | | $205,492.60 |
| 03/17/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,101.72 | $203,390.88 |
| 03/18/11 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler Bay, FL 33190 | A/R | 1121-000 | $170.00 | | $203,560.88 |
| 03/22/11 | 1 | MEDINA, VICTOR 1634 SW Gemini LnPort St. Lucie, FL 34984 | A/R | 1121-000 | $2,800.00 | | $206,360.88 |
| 03/22/11 | 1 | REYES, NEYDA 10310 Blue Bell PlTampa, FL 33624 | A/R | 1121-000 | $2,250.00 | | $208,610.88 |
| 03/22/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $472.29 | $208,138.59 |
| 03/24/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,101.72 | $206,036.87 |
| 03/24/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $118.75 | $205,918.12 |
| 03/28/11 | 1 | MARQUINA, RUBEN 8295 NW 4th AveApt 1Miami, FL 33182 | A/R | 1121-000 | $300.00 | | $206,218.12 |
| 03/28/11 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $381.75 | | $206,599.87 |
| 03/28/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $203.00 | $206,396.87 |

Page Subtotals: $30,020.48    $7,099.20

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/30/11 | 47 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.Truste Account150 W. Flagler St., #2200Miami, FL 33130 | Bernardo Cantens Settlement DE 484 | 1249-000 | $100,000.00 | | $306,396.87 |
| 03/31/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $6,589.04 | $299,807.83 |
| 03/31/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,101.72 | $297,706.11 |
| 04/01/11 | 1 | GARCIA, MARVIN 880 Roanoke AveRiverhead, NY 11901 | A/R | 1121-000 | $2,300.00 | | $300,006.11 |
| 04/04/11 | 1 | GUILLEN, RHODE CRUZ 3178 NW 88 AveSunrise, FL 33351 | A/R | 1121-000 | $229.94 | | $300,236.05 |
| 04/04/11 | 1 | ANTONETTI, AWILDA PO Box 1795Bridgeport, CT 06601 | A/R | 1121-000 | $471.52 | | $300,707.57 |
| 04/04/11 | 1 | CARPINTERO, JAIME 13680 SW 75 StKendall, FL 33183 | A/R | 1121-000 | $3,000.00 | | $303,707.57 |
| 04/04/11 | 1 | AYALA, SUSAN 5730 W. 21 AveHialeah, FL 33016 | A/R | 1121-000 | $297.20 | | $304,004.77 |
| 04/04/11 | 1 | SOUTO, CALINA 1325 SE 8th AveApt 312Deerfield Beach, FL 33441 | A/R | 1121-000 | $132.13 | | $304,136.90 |
| 04/04/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $5,484.90 | $298,652.00 |
| 04/04/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $828.94 | $297,823.06 |
| 04/05/11 | 1 | RAMOS, DORA STELLA 500 NW 36 St.Apt 410Miami, FL 33127 | A/R | 1121-000 | $300.00 | | $298,123.06 |
| 04/06/11 | 1 | FERRER, JORGE Calle 6 H27Las VegasCatano, PR 00902 | A/R | 1121-000 | $732.79 | | $298,855.85 |
| 04/07/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,101.72 | $296,754.13 |
| 04/08/11 | 1 | MELO, LOURDES 16337 Country Lake CirDelray Beach, Fl 33484 | A/R | 1121-000 | $227.64 | | $296,981.77 |
| 04/08/11 | 1 | REY, HECTOR BELTRAN 1109 Manigan AveOviedo, FL 32765 | A/R | 1121-000 | $600.00 | | $297,581.77 |

Page Subtotals: $108,291.22    $17,106.32

UST Form 101-7-TDR (10/1/2010) *(Page: 287)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/08/11 | 1 | REY, HECTOR BELTRAN 1109 Manigan AveOviedo, FL 32765 | A/R | 1121-000 | $410.00 | | $297,991.77 |
| 04/08/11 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler Bay, FL 33190 | A/R | 1121-000 | $340.00 | | $298,331.77 |
| 04/08/11 | 1 | GARCIA, CARMEN 13461 SW 178 St.Miami, FL 33177 | A/R | 1121-000 | $328.48 | | $298,660.25 |
| 04/12/11 | 1 | ORDOVAS, MERCEDES 953 W. Oak Ridge RdApt BPine Castle, FL 32809 | A/R | 1121-000 | $246.41 | | $298,906.66 |
| 04/14/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,101.72 | $296,804.94 |
| 04/15/11 | 1 | WEITZEL, ANGELA 27-04-14th St. Floor 3Astoria, NY 11102 | A/R | 1121-000 | $4,000.00 | | $300,804.94 |
| 04/15/11 | 1 | REYES, NEYDA OTERO 10310 Blue Bell PlTampa, FL 33624 | A/R | 1121-000 | $2,250.00 | | $303,054.94 |
| 04/15/11 | 1 | HUNTER, MYRIAM 3867 Coral Tree CircleCoconut Creek, Fl 33073 | A/R | 1121-000 | $2,600.00 | | $305,654.94 |
| 04/15/11 | 1 | GIRALDO, RUTHMIRA Giraldo2214 Bowler StPhiladelphia, PA 19115-3320 | A/R | 1121-000 | $400.00 | | $306,054.94 |
| 04/18/11 | 1 | MUNOZ, ANA 8343 Lake Dr. Apt 105KDoral, FL 33166 | A/R | 1121-000 | $250.00 | | $306,304.94 |
| 04/19/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $47.50 | $306,257.44 |
| 04/20/11 | 1 | GONZALEZ, FRANCISCO 11820 SW 187 StMiami, Fl 33177 | A/R | 1121-000 | $1,000.00 | | $307,257.44 |
| 04/20/11 | 1 | GONZALEZ, FRANCISCO 11820 SW 187 StMiami, Fl 33177 | A/R | 1121-000 | $1,000.00 | | $308,257.44 |
| 04/20/11 | 1 | GONZALEZ, FRANCISCO 11820 SW 187 StMiami, Fl 33177 | A/R | 1121-000 | $1,000.00 | | $309,257.44 |
| 04/21/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,101.72 | $307,155.72 |

Page Subtotals: $13,824.89    $4,250.94

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/22/11 | 1 | HENAO, MONICA 3240 93rd St. Apt D19East Elmhurst, NY 11369 | A/R | 1121-000 | $1,650.00 | | $308,805.72 |
| 04/26/11 | 1 | JIMENEZ, AGUSTIN 68265 Risueno RdCathedral City, CA 92234 | A/R | 1121-000 | $268.73 | | $309,074.45 |
| 04/28/11 | 1 | TRUJILLO, JAVIER 9651 SW 157 PlMiami, FL 33196 | DE 348 Order dated 2/4/10 | 1121-000 | $3,000.00 | | $312,074.45 |
| 04/28/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,101.72 | $309,972.73 |
| 04/29/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,101.72 | $307,871.01 |
| 04/29/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $203.00 | $307,668.01 |
| 05/02/11 | 1 | MARQUINA, RUBEN 8295 NW 4th AveApt 1Miami, FL 33180 | A/R | 1121-000 | $396.83 | | $308,064.84 |
| 05/02/11 | 1 | ORDOVAS, MERCEDES 953 W. Oak Ridge Rd.Apt BPine Castle, FL 32809 | A/R | 1121-000 | $234.68 | | $308,299.52 |
| 05/02/11 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler Bay, FL 33190 | A/R | 1121-000 | $170.00 | | $308,469.52 |
| 05/02/11 | 1 | APONTE, JOSE HC-01 Box 6076Guanabo, PR 00778 | A/R | 1121-000 | $314.00 | | $308,783.52 |
| 05/02/11 | 1 | GARCIA, MARVIN 880 Roanoke AveRiverhead, NY 11901 | A/R | 1121-000 | $2,200.00 | | $310,983.52 |
| 05/04/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $744.20 | $310,239.32 |
| 05/06/11 | 1 | RAMOS, DORA STELLA 500 NW 36th StApt 410Miami, FL 33127 | A/R | 1121-000 | $300.00 | | $310,539.32 |
| 05/09/11 | 1 | PROFESSIONALS, ASSOCIATED Of Florida, Inc.d/b/a Title Professionals of FL13241 University DrSuite 103Ft. Myers, FL 33907 | Refundof deposit for 2008 dixie hwy | 1121-000 | $475.00 | | $311,014.32 |
| 05/09/11 | 1 | ANTONETTI, AWILDA P.O. Box 1795Bridgeport, CT 06605 | A/R | 1121-000 | $471.52 | | $311,485.84 |

Page Subtotals: $9,480.76 $5,150.64

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/09/11 | 1 | GARCIA, CARMEN 13461 SW 178 StMiami, FL 33177 | A/R | 1121-000 | $328.48 | | $311,814.32 |
| 05/09/11 | 1 | PIEDRAHITA, MARCELO 8343 Lake DrApt 105Doral, FL 33166 | A/R | 1121-000 | $250.00 | | $312,064.32 |
| 05/10/11 | 1 | MELO, LOURDES 16337 Country Lake CirDelray Beach, Fl 33484 | A/R | 1121-000 | $227.64 | | $312,291.96 |
| 05/16/11 | 1 | AYALA, SUSAN 5730 W. 21 AveHialeah, FL 33016 | A/R | 1121-000 | $124.90 | | $312,416.86 |
| 05/16/11 | 1 | TRUJILLO, JAVIER 9651 SW 157 PlMiami, FL 33196 | DE 348 Order dated 2/4/10 | 1121-000 | $3,000.00 | | $315,416.86 |
| 05/17/11 | 1 | RODRIGUEZ-MOLINA, FRISSIAN 44 Pershing AveMilltown, NJ 08850 | A/R | 1121-000 | $400.00 | | $315,816.86 |
| 05/18/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $213.75 | $315,603.11 |
| 05/19/11 | 1 | JIMENEZ, AGUSTIN 68265 Risueno Rd.Cathedral City, CA 92234 | A/R | 1121-000 | $268.73 | | $315,871.84 |
| 05/19/11 | 1 | LOZANO, HOMARK | A/R | 1121-000 | $500.00 | | $316,371.84 |
| 05/19/11 | 1 | LOZANO, HOMARK | A/R | 1121-000 | $500.00 | | $316,871.84 |
| 05/19/11 | 1 | LOZANO, HOMARK | A/R | 1121-000 | $500.00 | | $317,371.84 |
| 05/19/11 | 1 | LOZANO, HOMARK | A/R | 1121-000 | $500.00 | | $317,871.84 |
| 05/19/11 | 1 | LOZANO, HOMARK | A/R | 1121-000 | $500.00 | | $318,371.84 |
| 05/19/11 | 1 | LOZANO, HOMARK | A/R | 1121-000 | $500.00 | | $318,871.84 |
| 05/19/11 | 1 | LOZANO, HOMARK | A/R | 1121-000 | $500.00 | | $319,371.84 |
| 05/19/11 | 1 | LOZANO, HOMARK | A/R | 1121-000 | $500.00 | | $319,871.84 |
| 05/19/11 | 1 | LOZANO, HOMARK | A/R | 1121-000 | $500.00 | | $320,371.84 |

Page Subtotals:    $9,099.75    $213.75

UST Form 101-7-TDR (10/1/2010) *(Page: 290)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/19/11 | 1 | LOZANO, HOMARK | A/R | 1121-000 | $500.00 | | $320,871.84 |
| 05/19/11 | 1 | LOZANO, HOMARK | A/R | 1121-000 | $500.00 | | $321,371.84 |
| 05/19/11 | 1 | LOZANO, HOMARK | A/R | 1121-000 | $500.00 | | $321,871.84 |
| 05/19/11 | 1 | LOZANO, HOMARK | A/R | 1121-000 | $500.00 | | $322,371.84 |
| 05/19/11 | 1 | LOZANO, HOMARK | A/R | 1121-000 | $500.00 | | $322,871.84 |
| 05/19/11 | 1 | LOZANO, HOMARK | A/R | 1121-000 | $500.00 | | $323,371.84 |
| 05/19/11 | 1 | LOZANO, HOMARK | A/R | 1121-000 | $500.00 | | $323,871.84 |
| 05/19/11 | 1 | LOZANO, HOMARK | A/R | 1121-000 | $500.00 | | $324,371.84 |
| 05/19/11 | 1 | LOZANO, HOMARK | A/R | 1121-000 | $500.00 | | $324,871.84 |
| 05/19/11 | 1 | LOZANO, HOMARK | A/R | 1121-000 | $200.00 | | $325,071.84 |
| 05/19/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $4,699.98 | $320,371.86 |
| 05/25/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $203.00 | $320,168.86 |
| 05/31/11 | 1 | RODRIGUEZ-MILONA, FRISSIAN 44 Pershing AveMilltown, NJ 08850 | A/R | 1121-000 | $275.00 | | $320,443.86 |
| 05/31/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $742.89 | $319,700.97 |
| 06/02/11 | 1 | LOZANO, HOMARK | A/R Counter Deposit 5/19/11 | 1121-000 | $800.00 | | $320,500.97 |
| 06/02/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,219.58 | $319,281.39 |
| 06/02/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $9,541.00 | $309,740.39 |

Page Subtotals: $5,775.00    $16,406.45

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/03/11 | 1 | RIOS, RENE<br>Fatima Rios308 River Bluff LnRoyal Palm Beach, Fl 33411 | A/R | 1121-000 | $550.00 | | $310,290.39 |
| 06/03/11 | 1 | GUILLEN, RHODE CRUZ<br>3178 NW 88 AveSunrise, Fl 33351 | A/R | 1121-000 | $229.94 | | $310,520.33 |
| 06/08/11 | 1 | RAMOS, DORA<br>500 NW 36 StApt 410Miami, FL 33127 | A/R | 1121-000 | $300.00 | | $310,820.33 |
| 06/08/11 | 1 | MELO, LOURDES<br>16337 Country Lake CirDelray Beach, Fl 33484 | A/R | 1121-000 | $64.45 | | $310,884.78 |
| 06/09/11 | 1 | TRUJILLO, JAVIER<br>9651 SW 157 PlMiami, FL 33196 | DE 348 Order dated 2/4/10 | 1121-000 | $1,000.00 | | $311,884.78 |
| 06/09/11 | 1 | ANTONETTI, AWILDA<br>P.O. Box 1795Bridgeport, CT 06605 | A/R | 1121-000 | $471.52 | | $312,356.30 |
| 06/09/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $742.89 | $311,613.41 |
| 06/13/11 | 1 | SUAREZ, ALFREDO<br>9207 SW 227 StUnit 1Cutler Bay, Fl 33190 | A/R | 1121-000 | $170.00 | | $311,783.41 |
| 06/14/11 | 1 | GARCIA, CARMEN<br>13461 SW 178 StMiami, FL 33177 | A/R | 1121-000 | $328.48 | | $312,111.89 |
| 06/16/11 | 14 | LCEC<br>P.O. Box 3455North Fort Myers, Fl 33918-3455 | Adv Settlement 11-1866 | 1249-000 | $7,500.00 | | $319,611.89 |
| 06/16/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $742.89 | $318,869.00 |
| 06/20/11 | 1 | RODRIGUEZ-MOLINA, FRISSIAN<br>44 Pershing AveMilltown, NJ 08850 | A/R | 1121-000 | $170.00 | | $319,039.00 |
| 06/22/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $742.89 | $318,296.11 |
| 06/27/11 | 1 | ORDOVAS, MERCEDES<br>953 W. Oak Ridge Apt BPine Castle, FL 32809 | A/R | 1121-000 | $246.41 | | $318,542.52 |
| 06/29/11 | 1 | RAMOS, DORA STELLA<br>500 NW 36th StApt 410Miami, FL 33127 | A/R | 1121-000 | $300.00 | | $318,842.52 |

Page Subtotals: $11,330.80  $2,228.67

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/30/11 | 1 | RODRIGUEZ, ORLANDO | A/R Final Lot payments | 1121-000 | $4,000.00 | | $322,842.52 |
| 07/01/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,116.77 | $321,725.75 |
| 07/05/11 | 1 | GUILLEN, RHODE CRUZ 3178 NW 88 AveSunrise, Fl 33351 | A/R | 1121-000 | $229.94 | | $321,955.69 |
| 07/05/11 | 1 | GARCIA, CARMEN 13461 SW 178 StMiami, FL 33177 | A/R | 1121-000 | $2,000.00 | | $323,955.69 |
| 07/06/11 | 1 | JIMENEZ, AUGUSTIN 68265 Risueno Rd.Cathedral City, CA 92234 | A/R | 1121-000 | $268.73 | | $324,224.42 |
| 07/07/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,271.30 | $322,953.12 |
| 07/08/11 | 1 | ANTONETTI, AWILDA P.O. Box 1795Bridgeport, CT 06605 | A/R | 1121-000 | $471.52 | | $323,424.64 |
| 07/13/11 | 26 | ROBERT ANGUEIRA, P.A. Trust Account6495 Coral WayMiami, Fl 33155 | Order dated 8/11/11 ECF 831 | 1249-000 | $2,000.00 | | $325,424.64 |
| 07/14/11 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler Bay, Fl 33190 | A/R | 1121-000 | $170.00 | | $325,594.64 |
| 07/15/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $2,639.64 | $322,955.00 |
| 07/20/11 | 1 | RIOS, RENE 308 River Bluff LnRoyal Palm Bch, Fl 33411 | A/r | 1121-000 | $550.00 | | $323,505.00 |
| 07/21/11 | 1 | VEGA, CECILIA 14257 SW 8th TerMiami, FL 33184 | A/R | 1121-000 | $1,000.00 | | $324,505.00 |
| 07/21/11 | 1 | RODRIGUEZ-MOLINA, FRISSIAN 44 Pershing AveMilltown, NJ 08850 | A/R | 1121-000 | $155.00 | | $324,660.00 |
| 07/21/11 | 1 | TRUJILLO, JAVIER 9651 SW 157 PlMiami, FL 33196 | DE 348 Order dated 2/4/10 Final | 1121-000 | $1,000.00 | | $325,660.00 |
| 07/21/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $742.89 | $324,917.11 |
| 07/25/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $847.70 | $324,069.41 |

Page Subtotals: $11,845.19    $6,618.30

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/27/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $683.26 | $323,386.15 |
| 07/28/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $742.89 | $322,643.26 |
| 08/03/11 | 1 | RAMOS, DORA STELLA 500 NW 36th StApt 410Miami, FL 33127 | A/R | 1121-000 | $157.05 | | $322,800.31 |
| 08/04/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $742.89 | $322,057.42 |
| 08/04/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $742.89 | $321,314.53 |
| 08/08/11 | 1 | ANTONETTI, AWILDA P.O. Box 1795Bridgeport, CT 06605 | A/R | 1121-000 | $471.52 | | $321,786.05 |
| 08/08/11 | 1 | LEE COUNTY TAX COLLECTOR P.O. Box 850Ft. Myers, Fl 33902 | Unclaimed Funds | 1121-000 | $17,610.74 | | $339,396.79 |
| 08/11/11 | 1 | RIOS, RENE 308 River Bluff LnRoyal Palm Bch, Fl 33411 | A/r | 1121-000 | $550.00 | | $339,946.79 |
| 08/12/11 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler Bay, Fl 33190 | A/R | 1121-000 | $170.00 | | $340,116.79 |
| 08/15/11 | 1 | DEVELOPMENT, LA PAZ LANDSCAPE 68-265 Risuendo Rd.Cathedral City, CA 92234 | A/R | 1121-000 | $268.73 | | $340,385.52 |
| 08/18/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,485.78 | $338,899.74 |
| 08/19/11 | 25 | SHEELEY ARCHITECTS, INC. 12800 University Dr.Suite 420Ft. Myers, FL 33907 | First installment ECF 886 | 1249-000 | $4,000.00 | | $342,899.74 |
| 08/26/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $515.77 | $342,383.97 |
| 08/26/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,447.70 | $340,936.27 |
| 08/29/11 | 29 | FORD MOTOR CREDIT CO. P.O. Box 1758Dearborn, MI 48121 | Order dated 9/21/11 ECF 885 | 1249-000 | $19,000.00 | | $359,936.27 |
| 09/01/11 | 1 | VEGA, CECILIA 14257 SW 8th TerMiami, FL 33184 | A/R | 1121-000 | $1,000.00 | | $360,936.27 |

Page Subtotals:                    $43,228.04        $6,361.18

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/01/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $742.89 | $360,193.38 |
| 09/02/11 | 1 | RIOS, RENE 308 River Bluff LnRoyal Palm Bch, Fl 33411 | A/R | 1121-000 | $550.00 | | $360,743.38 |
| 09/06/11 | 1 | GUILLEN, RHODE CRUZ 3178 NW 88 AveSunrise, Fl 33351 | A/R | 1121-000 | $229.94 | | $360,973.32 |
| 09/06/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $39,330.83 | $321,642.49 |
| 09/08/11 | 1 | ANTONETTI, AWILDA P.O. Box 1795Bridgeport, CT 06605 | A/R | 1121-000 | $471.52 | | $322,114.01 |
| 09/08/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $742.89 | $321,371.12 |
| 09/09/11 | 24 | SHEEHAN BUICK PONTIAC GMC, INC. 2800 N. Federal HwyLighthouse Point, Fl 33064 | Order dated 8/11/11 ECF 830 | 1249-000 | $32,000.00 | | $353,371.12 |
| 09/09/11 | 36 | CORAL GULF II, LLC 11890 SW 8th St.#502Miami, Fl 33184 | Order dated 8/25/11 ECF 11 Adv case 11-2205 | 1249-000 | $56,000.00 | | $409,371.12 |
| 09/12/11 | 23 | RICHARD J. DIAZ, P.A. 3127 Ponce De Leon BlvdCoral Gables, Fl 33134 | Order dated 8/11/11 ECF 829 | 1249-000 | $2,000.00 | | $411,371.12 |
| 09/15/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $742.89 | $410,628.23 |
| 09/16/11 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler Bay, Fl 33190 | A/R | 1121-000 | $170.00 | | $410,798.23 |
| 09/16/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $742.89 | $410,055.34 |
| 09/19/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $9,000.00 | $401,055.34 |
| 09/26/11 | 21 | MERCEDES-BENZ FINANCIAL SERVICES 36455 Corporate DriveFarmington Hills, MI 48331 | Order pending/Settlement | 1249-000 | $23,385.84 | | $424,441.18 |
| 09/27/11 | 18 | FOWLER & O'QUINN, P.A. 28 W. Central Blvd.Fourth FloorOrlando, FL 32801 | Order dated 8/10/11 ECF 827 | 1249-000 | $6,032.74 | | $430,473.92 |

UST Form 101-7-TDR (10/1/2010) *(Page: 295)*

Page Subtotals:                    $120,840.04          $51,302.39

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/28/11 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $386.56 | | $430,860.48 |
| 09/30/11 | 1 | SANTANA, NUBIA 14800 SW 104 St. #4Miami, FL 33196 | A/R payoff | 1121-000 | $1,000.00 | | $431,860.48 |
| 09/30/11 | 1 | SANTANA, NUBIA 14800 SW 104 St. #4Miami, FL 33196 | A/R payoff | 1121-000 | $1,000.00 | | $432,860.48 |
| 10/05/11 | 1 | GUILLEN, RHODE CRUZ 3178 NW 88 AveSunrise, Fl 33351 | A/R | 1121-000 | $229.94 | | $433,090.42 |
| 10/05/11 | 32 | DIRECT, GEICO Government Employmees Ins. CoOne Geico PlazaWashington, DC 20076-0001 | Adversary Settlement | 1249-000 | $8,500.00 | | $441,590.42 |
| 10/06/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $742.89 | $440,847.53 |
| 10/07/11 | 1 | JIMENEZ, AUGUSTIN 68265 Risueno Rd.Cathedral City, CA 92234 | A/R | 1121-000 | $268.73 | | $441,116.26 |
| 10/07/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $37,540.00 | $403,576.26 |
| 10/11/11 | 1 | AMERICAN EXPRESS TRAVEL Related Services Co., Inc.20002 N. 19 AveA-17Phoenix, AZ 85027 | A/R | 1121-000 | $391.51 | | $403,967.77 |
| 10/11/11 | 1 | ANTONETTI, AWILDA P.O. Box 1795Bridgeport, CT 06605 | A/R | 1121-000 | $471.52 | | $404,439.29 |
| 10/12/11 | 1 | DEVELOPMENT, LA PAZ LANDSCAPE 68-265 Risuendo Rd.Cathedral City, CA 92234 | A/R | 1121-000 | $268.73 | | $404,708.02 |
| 10/13/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $742.89 | $403,965.13 |
| 10/14/11 | 1 | PERMUY, MIGUEL 10742 SW 123 Ct.Miami, Fl 33186 | Final payoff | 1121-000 | $2,000.00 | | $405,965.13 |
| 10/14/11 | 28 | ARNALL GOLDEN GREGORY LLP 171 17th St. Suite 2100Atlanta, GA 30363 -1031 | Order dated 11/8/11 ECF 957 | 1249-000 | $5,500.00 | | $411,465.13 |
| 10/18/11 | 1 | OCHOA, GERMAN 27 April Point Dr. S.Montgomery, TX 77356 | A/R | 1121-000 | $460.00 | | $411,925.13 |
| | | | Page Subtotals: | | $20,476.99 | $39,025.78 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/19/11 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler Bay, Fl 33190 | A/R | 1121-000 | $170.00 | | $412,095.13 |
| 10/24/11 | 1 | STATE OF FLORIDA Department of Financial Services | State of Florida Unclaimed Funds | 1121-000 | $179.00 | | $412,274.13 |
| 10/27/11 | 1 | CAMBRIDGE TITLE & CLOSING OPERATION 150 Alhambra CircleSuite 950Coral Gables, FL 33134 | Order dated 11/8/11 ECF 956 | 1121-000 | $5,000.00 | | $417,274.13 |
| 10/28/11 | 1 | ANTONETTI, AWILDA P.O. Box 1795Bridgeport, CT 06605 | A/R | 1121-000 | $471.52 | | $417,745.65 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $522.89 | $417,222.76 |
| 11/03/11 | 1 | GUILLEN, RHODE CRUZ 3178 NW 88 AveSunrise, Fl 33351 | A/R | 1121-000 | $229.94 | | $417,452.70 |
| 11/03/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $489.46 | $416,963.24 |
| 11/03/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $742.89 | $416,220.35 |
| 11/04/11 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler Bay, Fl 33190 | A/R | 1121-000 | $170.00 | | $416,390.35 |
| 11/04/11 | 1 | PERMUY, MIGUEL 10742 SW 123 Ct.Miami, Fl 33186 | Final payoff | 1121-000 | $2,000.00 | | $418,390.35 |
| 11/08/11 | 1 | RIVERA, JOSEPH 10896 SW 231 Terr,Miami, FL 33170 | A/R | 1121-000 | $500.00 | | $418,890.35 |
| 11/08/11 | 1 | RIVERA, JOSEPH 10896 SW 231 Terr,Miami, FL 33170 | A/R | 1121-000 | $500.00 | | $419,390.35 |
| 11/08/11 | 1 | RIVERA, JOSEPH 10896 SW 231 Terr,Miami, FL 33170 | A/R | 1121-000 | $500.00 | | $419,890.35 |
| 11/08/11 | 1 | SIERRA, FERNANDO 6410 N. Thatcher AveTampa, FL 33614 | A/R | 1121-000 | $500.00 | | $420,390.35 |
| 11/11/11 | 19 | CITY OF CAPE CORAL C/o Steven Griffin Esq. | Order dated 9/21/11 ECF 884 | 1249-000 | $17,000.00 | | $437,390.35 |
| 11/14/11 | 48 | JOSE M. & SILVIA GARCIA 1528 Sevilla AveCoral Gables, FL 33134 | Order dated 11/9/11 ECF 961 | 1249-000 | $25,000.00 | | $462,390.35 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/21/11 | 1 | SANTOS, JUAN 13811 SW 173 TerMiami, Fl 33177 | A/R | 1121-000 | $225.76 | | $462,616.11 |
| 11/29/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $8,332.43 | $454,283.68 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $539.08 | $453,744.60 |
| 12/01/11 | 1 | DEVELOPMENT, LA PAZ LANDSCAPE 68-265 Risuendo Rd.Cathedral City, CA 92234 | A/R | 1121-000 | $268.73 | | $454,013.33 |
| 12/01/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $160,000.00 | $294,013.33 |
| 12/02/11 | 1 | GUILLEN, RHODE CRUZ 3178 NW 88 AveSunrise, Fl 33351 | A/R | 1121-000 | $229.94 | | $294,243.27 |
| 12/02/11 | 49 | SCHOOL, BELEN JESUIT PREPARATORY 500 SW 127 AveMiami, FL 33184 | Order dated 11/9/11 ECF960 | 1249-000 | $25,000.00 | | $319,243.27 |
| 12/02/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $100,665.05 | $218,578.22 |
| 12/05/11 | 1 | ANTONETTI, AWILDA P.O. Box 1795Bridgeport, CT 06605 | A/R | 1121-000 | $471.52 | | $219,049.74 |
| 12/08/11 | 1 | SANTOS, JUAN 13811 SW 173 TerMiami, Fl 33177 | A/R | 1121-000 | $230.00 | | $219,279.74 |
| 12/09/11 | 50 | GRIMAL, LUCY c/o Manuel Garcia-Linares, Esq.Miami Center, Suite 1000201 S. Biscayne BlvdMiami, FL 33131 | Order dated 12/5/11 ECF 988 | 1249-000 | $5,000.00 | | $224,279.74 |
| 12/09/11 | 1 | JIMENEZ, AUGUSTIN 68265 Risueno Rd.Cathedral City, CA 92234 | A/R | 1121-000 | $316.22 | | $224,595.96 |
| 12/16/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $22,326.73 | $202,269.23 |
| 12/19/11 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler Bay, Fl 33190 | A/R | 1121-000 | $170.00 | | $202,439.23 |
| 12/27/11 | 25 | SHEELEY ARCHITECTS INC. 12800 University DriveSuite 420Ft. Myers, Fl 33907 | Order dated 9/21/11 ECF 886 | 1249-000 | $4,000.00 | | $206,439.23 |

Page Subtotals:    $35,912.17    $291,863.29

UST Form 101-7-TDR (10/1/2010) *(Page: 298)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $257.82 | $206,181.41 |
| 01/05/12 | 1 | ANTONETTI, AWILDA P.O. Box 1795Bridgeport, CT 06605 | A/R | 1121-000 | $471.52 | | $206,652.93 |
| 01/09/12 | 31 | FORD MOTOR CREDIT CO. POB 1758Dearborn, MI 48121 | Settlement with Ford | 1249-000 | $49,967.95 | | $256,620.88 |
| 01/11/12 | 34 | WRIGHT EXPRESS CORP 97 Darling AveSouth Portland, ME 04106 | Settlement with Exxon Mobile | 1249-000 | $2,000.00 | | $258,620.88 |
| 01/19/12 | 40 | SUNSTATE BANK P.O. Box 562500Miami, FL 33256-2500 | Catlin Saxon Settlement | 1249-000 | $39,000.00 | | $297,620.88 |
| 01/23/12 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler Bay, Fl 33190 | A/R | 1121-000 | $170.00 | | $297,790.88 |
| 01/30/12 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $1,199.51 | $296,591.37 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $322.51 | $296,268.86 |
| 02/06/12 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler Bay, Fl 33190 | A/R | 1121-000 | $170.00 | | $296,438.86 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $351.85 | $296,087.01 |
| 03/26/12 | 47 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.Truste Account150 W. Flagler St., #2200Miami, FL 33130 | Bernardo Cantens Settlement DE 484 | 1249-000 | $90,000.00 | | $386,087.01 |
| 03/27/12 | | EXPRESS TITLE SERVICES GROUP 10261 SW 72 St., C101Miami, Fl 33173 | Sale of Park Drive Unit ECF 1025 | | $72,108.91 | | $458,195.92 |
| | | | Gross Receipts          $80,000.00 | | | | |
| | | EXPRESS TITLE GROUP, INC. Express Title Group, Inc.10261 SW 72 St., #C101Miami, Fl 33173 | ($4,800.00) | 3510-000 | | | |
| | | EXPRESS TITLE GROUP, INC. Express Title Group, Inc.10261 SW 72 St., #C101Miami, Fl 33173 | ($322.00) | 3520-000 | | | |

Page Subtotals:                                                                $253,888.38        $2,131.69

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6092
BofA - Money Market Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | EXPRESS TITLE GROUP, INC. Express Title Group, Inc.10261 SW 72 St., #C101Miami, Fl 33173 | ($2,769.09) | 4700-000 | | | |
| | 51 | | 330 W. Park Drive, Unit 105, Miami, FL    $80,000.00 | 1210-000 | | | |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $373.55 | $457,822.37 |
| 04/03/12 | 1 | GUILLEN, RHODE CRUZ 3178 NW 88 AveSunrise, Fl 33351 | A/R | 1121-000 | $229.94 | | $458,052.31 |
| 04/09/12 | | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler Bay, Fl 33190 | A/R | 1121-000 | $170.00 | | $458,222.31 |
| 04/16/12 | | Reverses Deposit # 1694 | A/R Chargeback | 1121-000 | ($170.00) | | $458,052.31 |
| 04/20/12 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $115,641.98 | $342,410.33 |
| 04/23/12 | 35 | BAST AMRON LLP One SE Third AveSuite 1440Miami, FL 33131 | Chevron Settlement | 1249-000 | $1,000.00 | | $343,410.33 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $529.14 | $342,881.19 |
| 05/03/12 | 1 | GUILLEN, RHODE CRUZ 3178 NW 88 AveSunrise, Fl 33351 | A/R | 1121-000 | $157.58 | | $343,038.77 |
| 05/03/12 | 33 | FIFTH THIRD BANK Lexington, KY | Adv settlement 11-02009 | 1249-000 | $8,500.00 | | $351,538.77 |
| 05/08/12 | 52 | QUESADA, FRANK 1313 Ponce De Leon Blvd.#200Coral Gables, Fl 33139 | Order dated 4/20/12 ECF 1053 | 1249-000 | $30,000.00 | | $381,538.77 |
| 05/08/12 | 37 | WESTPORT INSURANCE CORP 5200 Metcalf, PO Box 2991Overland Park, KS 66201 | Adv Settlement 11-02292 | 1249-000 | $42,500.00 | | $424,038.77 |
| 05/14/12 | 42 | RAPPAPORT OSBORNE & RAPPAPORT PL 1300 N. Federal HwySuite 203Boca Raton, FL 33432 | Settlement of Adv 11-02302 | 1249-000 | $15,000.00 | | $439,038.77 |

UST Form 101-7-TDR (10/1/2010) *(Page: 300)*

Page Subtotals:    $97,387.52    $116,544.67

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:  09-20334 | Trustee Name:  DREW M. DILLWORTH, TRUSTEE |
| Case Name:  ROYAL WEST PROPERTIES, INC. | Bank Name:  Bank of America |
| | Account Number/CD#:  XXXXXX6092 |
| | BofA - Money Market Account |
| Taxpayer ID No:  XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 |
| For Period Ending:  02/01/2021 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/21/12 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler Bay, Fl 33190 | A/R | 1121-000 | $340.00 | | $439,378.77 |
| 05/21/12 | 37 | ROBINSON, GRAY P.O. Box 3068Orlando, FL 32802 | Settlement of Adv 11-2292 | 1249-000 | $30,000.00 | | $469,378.77 |
| 05/31/12 | 38 | TABAS FRIEDMAN SOLOFF & MILLER P.A. 25 SE 2nd AveSte 919Miami, FL 33131-1538 | Settlement of Adv 11-2293 | 1249-000 | $16,250.00 | | $485,628.77 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $519.65 | $485,109.12 |
| 06/08/12 | 1 | SUAREZ, ALFREDO 9207 SW 227 StUnit 1Cutler Bay, Fl 33190 | A/R | 1121-000 | $170.00 | | $485,279.12 |
| 06/22/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET9TH FLOORDALLAS, TX  75283 | BANK FEES | 2600-000 | | $413.88 | $484,865.24 |
| 06/22/12 | | Trsf To BANK OF KANSAS CITY | FINAL TRANSFER | 9999-000 | | $484,517.48 | $347.76 |
| 01/10/13 | | CORRECTION, DEPOSIT for Roberto Rios-Collazo | Deposit correction (debit) 9/21/09 See statement for 09/01/09-09/30/09. | 2990-000 | | $91.00 | $256.76 |
| 09/27/13 | 1 | Reverses Deposit # 1071 | A/R---chargeback This was marked as a chargeback in the 5/14/10 bank statement | 1121-000 | ($246.10) | | $10.66 |
| 04/23/15 | 0 | Reverses Wire Out # 0 | Deposit correction (debit) 9/21/09 This is a duplicate entry. Original adjustment was made 10/2009. See bank statement date 10/2009. | 2990-000 | | ($91.00) | $101.66 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 301)* | | Page Subtotals: | | | $46,513.90 | $485,451.01 |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6092

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/23/15 | 1 | REYES, MARTA 648 Herndon PkwyHerndon, VA 20170 | This deposit was initially made on 7/24/09 for 474.63 and reversed on 8/17/09. This was redeposited on 8/11/09 by the bank. See bank statement dated 8/1/09-8/30/09. | 1121-000 | $474.63 | | $576.29 |
| 04/23/15 | 1 | RAYGADA, LUIS | This deposit was initially made on 2/19/10 (Deposit #859) for 650.38 and reversed on 3/17/10. This was redeposited on 3/3/10 by the bank. See bank statement dated 3/1/10-3/31/10. | 1121-000 | $650.38 | | $1,226.67 |
| 04/23/15 | 1 | GUERRERO HOLDINGS, LLC | This deposit was initially made on 10/20/10 (Deposit #1391) for 583.33 and reversed on 10/21/10. This was cleared by the bank on 10/21/10 by the bank. See bank statement dated 10/1/10-10/31/10. | 1121-000 | $583.33 | | $1,810.00 |
| 04/23/15 | 1 | Reverses Deposit # 1608 | A/R Counter Deposit 5/19/11 This credit was inputted in the incorrect account. See acct ending in 6160 on 6/2/11 for the correct deposit. | 1121-000 | ($800.00) | | $1,010.00 |
| 04/23/15 | | OUT, ACH WIRE | See statement dated 3/31/11-4/29/11 See exception report dated 4/15/11 | 7100-000 | | $1,010.00 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $2,401,924.46 | $2,401,924.46 |
| Less: Bank Transfers/CD's | $4,849.92 | $2,275,715.71 |
| Subtotal | $2,397,074.54 | $126,208.75 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $2,397,074.54 | $126,208.75 |

| Page Subtotals: | $908.34 | $1,010.00 |
|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE | |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX6102 | |
| | BofA - Checking Account | |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 | |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $5,073.49 | | $5,073.49 |
| 07/08/09 | 3001 | CABALLERO, MILEIDY 10421 SW 161 Ave.Miami, FL 33196 | Wages - 507(a)(3) | 2690-000 | | $501.48 | $4,572.01 |
| 07/08/09 | 3002 | NAZARKEWICH, CAROL A. 331 Swallow Drive #17Miami Springs, FL 33166 | Wages - 507(a)(3) | 2690-000 | | $646.17 | $3,925.84 |
| 07/08/09 | 3003 | FORNES, MAGALY 550 NW 179 TerraceMiami, FL 33169 | Wages - 507(a)(3) | 2690-000 | | $579.37 | $3,346.47 |
| 07/08/09 | 3004 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $635.00 | $2,711.47 |
| 07/08/09 | 3005 | RODRIGUEZ, ABELARDO 8365 SW 58 St.Miami, FL 33143 | Wages - 507(a)(3) | 5300-000 | | $277.92 | $2,433.55 |
| 07/08/09 | 3006 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.36 | $1,697.19 |
| 07/08/09 | 3007 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $460.32 | $1,236.87 |
| 07/08/09 | 3008 | SANCHEZ, FRANCIS 10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $491.20 | $745.67 |
| 07/08/09 | 3009 | DELGADO, MARIA A. 1305 SE 19 Terr.Cape Coral, FL 33990 | Wages - 507(a)(3) | 2690-000 | | $217.93 | $527.74 |
| 07/08/09 | 3010 | HUDIK, IRMA M. 1429 SE 19 Ln.Cape Coral, FL 33990 | Wages - 507(a)(3) | 2690-000 | | $527.74 | $0.00 |
| 07/16/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $5,438.33 | | $5,438.33 |
| 07/16/09 | 3011 | CABALLERO, MILEIDY 10421 SW 161 Ave.Miami, FL 33196 | Wages - 507(a)(3) | 2690-000 | | $514.92 | $4,923.41 |
| 07/16/09 | 3012 | NAZARKEWICH, CAROL A. 331 Swallow Drive #17Miami Springs, FL 33166 | Wages - 507(a)(3) | 2690-000 | | $674.46 | $4,248.95 |
| 07/16/09 | 3013 | FORBES, MAGALY 550 NW 179 TerraceMiami, FL 33169 | Wages - 507(a)(3) | 2690-000 | | $714.73 | $3,534.22 |
| 07/16/09 | 3014 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $736.03 | $2,798.19 |
| 07/16/09 | 3015 | RODRIGUEZ, ABELARDO 8365 SW 58 St.Miami, FL 33143 | Wages - 507(a)(3) | 5300-000 | | $277.92 | $2,520.27 |

| | | | | Page Subtotals: | $10,511.82 | $7,991.55 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/16/09 | 3016 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $719.42 | $1,800.85 |
| 07/16/09 | 3017 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $487.93 | $1,312.92 |
| 07/16/09 | 3018 | SANCHEZ, FRANCIS 10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $489.86 | $823.06 |
| 07/16/09 | 3019 | DELGADO, MARIA A. 1305 SE 19 Terr.Cape Coral, FL 33990 | Wages - 507(a)(3) | 2690-000 | | $125.11 | $697.95 |
| 07/16/09 | 3020 | HUDIK, IRMA M. 1429 SE 19 Ln.Cape Coral, FL 33990 | Wages - 507(a)(3) | 2690-000 | | $697.95 | $0.00 |
| 07/21/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $126.25 | | $126.25 |
| 07/21/09 | 3021 | INTERNATIONAL SURETIES, LTD. 701 Poydras St.Suite 420New Orleans, LA 70139 | Payment for 016038999 | 2300-000 | | $126.25 | $0.00 |
| 07/23/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $4,591.14 | | $4,591.14 |
| 07/23/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $703.28 | | $5,294.42 |
| 07/23/09 | 3022 | CABALLERO, MILEIDY 10421 SW 161 Ave.Miami, FL 33196 | Wages - 507(a)(3) | 2690-000 | | $515.61 | $4,778.81 |
| 07/23/09 | 3023 | NAZARKEWICH, CAROL A. 331 Swallow Drive #17Miami Springs, FL 33166 | Wages - 507(a)(3) | 2690-000 | | $666.98 | $4,111.83 |
| 07/23/09 | 3024 | FORBES, MAGALY 550 NW 179 TerraceMiami, FL 33169 | Wages - 507(a)(3) | 2690-000 | | $579.37 | $3,532.46 |
| 07/23/09 | 3025 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $635.00 | $2,897.46 |
| 07/23/09 | 3026 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $740.07 | $2,157.39 |
| 07/23/09 | 3027 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $451.69 | $1,705.70 |
| 07/23/09 | 3028 | SANCHEZ, FRANCIS 10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $476.69 | $1,229.01 |
| 07/23/09 | 3029 | HUDIK, IRMA M. 1429 SE 19 Ln.Cape Coral, FL 33990 | Wages - 507(a)(3) | 2690-000 | | $525.73 | $703.28 |

Page Subtotals: $5,420.67    $7,237.66

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX6102 |
| | BofA - Checking Account |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/23/09 | 3030 | ARMESTO, SANDRA P. 86-06 35th Ave.Apt. 5-FJackson Heights, NY 11372 | Pay period ending 7/18/09 | 2690-000 | | $223.28 | $480.00 |
| 07/23/09 | 3031 | ORELLANA, MIGUEL | Cleaning services ending 7/24/09 | 2690-000 | | $180.00 | $300.00 |
| 07/23/09 | 3032 | RAKING, LIL DARLINS BEACH 125 SE 27th TerrCape Coral, Fl 33904 | Invoice #1 | 2690-000 | | $300.00 | $0.00 |
| 07/24/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $7,802.76 | | $7,802.76 |
| 07/24/09 | 3033 | NEIGHBORHOOD HEALTH PARTNERSHIP P.O. Box 538622Atlanta, GA 30353-8622 | Grp#B07380 | 2690-000 | | $2,075.12 | $5,727.64 |
| 07/24/09 | 3034 | DELTA, P.O. Box 26908San Francisco, CA 94126 | Employer #01315 | 2690-000 | | $1,779.40 | $3,948.24 |
| 07/24/09 | 3035 | FPL General Mail FacilityMiami, FL 33188-0001 | Acct #66182-06103 | 2690-000 | | $767.38 | $3,180.86 |
| 07/24/09 | 3036 | EMBARQ PO Box 96064Charlotte, NC 28296-0064 | Phone service-Acct-239-542-4780-262 | 2690-000 | | $379.53 | $2,801.33 |
| 07/24/09 | 3037 | EMBARQ P.O. Box 96064Charlotee, NC 28296-0064 | Acct#239-542-2800-181 | 2690-000 | | $93.44 | $2,707.89 |
| 07/24/09 | 3038 | AT&T P.O. Box 78522Phoenix, AZ 85062-8522 | Acct#5494-001 | 2690-000 | | $144.75 | $2,563.14 |
| 07/24/09 | 3039 | COMPUCOT, INC. 10441 NW 28 St.#A101Miami, FL 33172-2171 | #200907029 | 2690-000 | | $1,235.00 | $1,328.14 |
| 07/24/09 | 3040 | COMPUCOT, INC. 10441 NW 28 St.#A101Miami, FL 33172 | #200907044 | 2690-000 | | $593.75 | $734.39 |
| 07/24/09 | 3041 | COMPUCOT, INC. 10441 NW 28 St.#A101Miami, FL 33172 | #200907059 | 2690-000 | | $47.50 | $686.89 |
| 07/24/09 | 3042 | STORAGE, EXTRA SPACE Tamiami-SW 8th St.12380 SW 8th St.Miami, FL 33184 | Unit #7101 | 2690-000 | | $163.54 | $523.35 |
| 07/24/09 | 3043 | UPS P.O. Box 7247-0244Philadelphia, PA 19170-0001 | Inv # F49836289 | 2690-000 | | $20.86 | $502.49 |

| | | Page Subtotals: | | | $7,802.76 | $8,003.55 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/24/09 | 3044 | UPS<br>P.O. Box 7247-0244Philadelphia, PA 19170-0001 | Inv. #F49145289 | 2690-000 | | $31.78 | $470.71 |
| 07/24/09 | 3045 | FEDEX<br>P.O. Box 660481Dallas, TX 75266-0481 | Inv.#9-260-73943 | 2690-000 | | $43.36 | $427.35 |
| 07/24/09 | 3046 | LAKES, SBS MIAMI<br>P.O. Box 790448St. Louis, MO 63179-0448 | Inv.#128814290 | 2690-000 | | $278.81 | $148.54 |
| 07/30/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $4,589.76 | | $4,738.30 |
| 07/30/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $74.75 | | $4,813.05 |
| 07/30/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $6,548.86 | | $11,361.91 |
| 07/30/09 | 3047 | CABALLERO, MILEIDY<br>10421 SW 161 Ave.Miami, FL 33196 | Wages - 507(a)(3) | 2690-000 | | $515.61 | $10,846.30 |
| 07/30/09 | 3048 | NAZARKEWICH, CAROL A.<br>331 Swallow Drive #17Miami Springs, FL 33166 | Wages - 507(a)(3) | 2690-000 | | $649.20 | $10,197.10 |
| 07/30/09 | 3049 | FORBES, MAGALY<br>550 NW 179 TerraceMiami, FL 33169 | Wages - 507(a)(3) | 2690-000 | | $579.37 | $9,617.73 |
| 07/30/09 | 3050 | FUENTES, JOSE M.<br>8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $635.00 | $8,982.73 |
| 07/30/09 | 3051 | ALVAREZ, MARITZA C.<br>12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $740.07 | $8,242.66 |
| 07/30/09 | 3052 | JOGLAR, ARACELY<br>9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $448.28 | $7,794.38 |
| 07/30/09 | 3053 | SANCHEZ, FRANCIS<br>10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $497.53 | $7,296.85 |
| 07/30/09 | 3054 | HUDIK, IRMA M.<br>1429 SE 19 Ln.Cape Coral, FL 33990 | Wages - 507(a)(3) | 2690-000 | | $524.70 | $6,772.15 |
| 07/30/09 | 3055 | ARMESTO, SANDRA P.<br>86-60 35th Ave.Apt. 5-FJackson Heights, NY 11372 | for pay period 7/19-7/25/09 | 2690-000 | | $223.29 | $6,548.86 |

Page Subtotals: $11,213.37    $5,167.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/09 | 3056 | FUND, FLORIDA U.C. Unemployment TaxFlorida Department of Revenue5050 W. Tennessee St.Tallahassee, FL 32399-0180 | second quarter unemployment taxes | 2690-000 | | $397.60 | $6,151.26 |
| 07/30/09 | 3057 | INTERNAL REVENUE SERVICE P.O. Box 105083Atlanta, GA 30348-5083 | New York Quarterly Taxes | 2690-000 | | $25.66 | $6,125.60 |
| 07/30/09 | 3058 | TAXES, NY S EMPLOYMENT P.O. Box 4119Binghamton, NY 13902-4119 | NEw York Employment Taxes | 2690-000 | | $350.08 | $5,775.52 |
| 07/30/09 | 3059 | INTERNAL REVENUE SERVICE P.O. Box 105083Atlanta, GA 30348-5083 | New York Employer's Quarterly Fed T | 2690-000 | | $925.60 | $4,849.92 |
| 07/30/09 | | Transfer to Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | | $4,849.92 | $0.00 |
| 08/04/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $4,787.45 | | $4,787.45 |
| 08/04/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $223.28 | | $5,010.73 |
| 08/04/09 | 3060 | CABALLERO, MILEIDY 10421 SW 161 Ave.Miami, FL 33196 | Wages - 507(a)(3) | 2690-000 | | $502.36 | $4,508.37 |
| 08/04/09 | 3061 | NAZARKEWICH, CAROL A. 331 Swallow Drive #17Miami Springs, FL 33166 | Wages - 507(a)(3) | 2690-000 | | $646.17 | $3,862.20 |
| 08/04/09 | 3062 | FORBES, MAGALY 550 NW 179 TerraceMiami, FL 33169 | Wages - 507(a)(3) | 2690-000 | | $714.73 | $3,147.47 |
| 08/04/09 | 3063 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $736.03 | $2,411.44 |
| 08/04/09 | 3064 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $747.37 | $1,664.07 |
| 08/04/09 | 3065 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $448.28 | $1,215.79 |
| 08/04/09 | 3066 | SANCHEZ, FRANCIS 10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $466.59 | $749.20 |
| 08/04/09 | 3067 | HUDIK, IRMA M. 1429 SE 19 Ln.Cape Coral, FL 33990 | Wages - 507(a)(3) | 2690-000 | | $525.92 | $223.28 |

UST Form 101-7-TDR (10/1/2010) *(Page: 307)*

Page Subtotals: $5,010.73   $11,336.31

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/09 | 3068 | ARMESTO, SANDRA 86-06 35th Ave.Apt. 5-FJackson Heights, NY 11372 | PAyment for period 7/26/09-8/1/09 | 2690-000 | | $223.28 | $0.00 |
| 08/12/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $3,889.38 | | $3,889.38 |
| 08/12/09 | 3069 | NAZARKEWICH, CAROL A. 331 Swallow Drive #17Miami Springs, FL 33166 | Wages - 507(a)(3) | 2690-000 | | $646.17 | $3,243.21 |
| 08/12/09 | 3070 | FORBES, MAGALY 550 NW 179 TerraceMiami, FL 33169 | Wages - 507(a)(3) | 2690-000 | | $579.37 | $2,663.84 |
| 08/12/09 | 3071 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $635.00 | $2,028.84 |
| 08/12/09 | 3072 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $753.48 | $1,275.36 |
| 08/12/09 | 3073 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $451.45 | $823.91 |
| 08/12/09 | 3074 | SANCHEZ, FRANCIS 10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $479.26 | $344.65 |
| 08/12/09 | 3075 | HUDIK, IRMA M. 1429 SE 19 Ln.Cape Coral, FL 33990 | Wages - 507(a)(3) | 2690-000 | | $344.65 | $0.00 |
| 08/13/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,022.50 | | $2,022.50 |
| 08/13/09 | 3076 | CHARLOTTE COUNTY CLERK OF COURT Recording Department350 E. Marion Ave.P.O. Box 511687Punta Gorda, FL 33951-1687 | Deeds for Recording (payments) | 2690-000 | | $307.10 | $1,715.40 |
| 08/13/09 | 3077 | LEE COUNTY CLERK OF COURT Recording DepartmentP.O. Box 2278Fort Myers, FL 33902 | Deeds for Recording (payments) | 2690-000 | | $1,715.40 | $0.00 |
| 08/14/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $4,718.50 | | $4,718.50 |
| 08/14/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $3,425.42 | | $8,143.92 |
| 08/14/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $3,759.17 | | $11,903.09 |

Page Subtotals: $17,814.97  $6,135.16

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/14/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $187.50 | | $12,090.59 |
| 08/14/09 | 3078 | LEE COUNTY CLERK OF COURT Recording DepartmentP.O. Box 2278Ft. Myers, FL 33902 | Deeds for Recording (payment) | 2690-000 | | $4,718.50 | $7,372.09 |
| 08/14/09 | 3079 | COMPUCOT, INC. 10441 NW 28 St.#A101Miami, FL 33172 | Inv. #200908006 | 2690-000 | | $855.00 | $6,517.09 |
| 08/14/09 | 3080 | MUTUAL, LIBERTY P.O. Box 0569Carol Stream, IL 60132-0569 | Inv. #10449300 Car Insurance | 2690-000 | | $297.33 | $6,219.76 |
| 08/14/09 | 3081 | DELL FINANCIAL SERVICES Payment Processing CenterP.O. Box 5292Carol Stream, IL 60197 | Inv. #71444019 | 2690-000 | | $99.32 | $6,120.44 |
| 08/14/09 | 3082 | DELL FINANCIAL SERVICES Payment Processing CenterP.O. Box 5292Carol Stream, IL 60197 | Inv. #71444020 | 2690-000 | | $92.38 | $6,028.06 |
| 08/14/09 | 3083 | DELL FINANCIAL SERVICES Payment Processing CenterP.O. Box 5292Carol Stream, IL 60197 | Invoice # 71444018 | 2690-000 | | $173.66 | $5,854.40 |
| 08/14/09 | 3084 | GLOBAL, PITNEY BOWES Financing Services LLCP.O. Box 856460Louisville, KY 40285-6460 | Inv #6828959-JN09 | 2690-000 | | $539.60 | $5,314.80 |
| 08/14/09 | 3085 | OFFICE OF THE U.S. TRUSTEE 51 SW First Ave.Room 1204Miami, FL 33130 | Quarterly Fees | 2950-000 | | $325.00 | $4,989.80 |
| 08/14/09 | 3086 | UPS P.O. Box 7247-0244Philadelphia, PA 19170 | Inv. # 0000F49836309 | 2690-000 | | $25.99 | $4,963.81 |
| 08/14/09 | 3087 | FEDEX P.O. Box 660481Dallas, TX 75266-0481 | Inv. #5-614-11724 | 2690-000 | | $57.49 | $4,906.32 |
| 08/14/09 | 3088 | FEDEX P.O. Box 660481Dallas, TX 75266-0481 | Inv. #9-213-48687 | 2690-000 | | $28.34 | $4,877.98 |
| 08/14/09 | 3089 | FEDEX P.O. Box 660481Dallas, TX 75266-0481 | Inv. #9-221-22604 | 2690-000 | | $164.53 | $4,713.45 |
| 08/14/09 | 3090 | ORELLANA, MIGUEL | payment through 8/4/09 | 2690-000 | | $120.00 | $4,593.45 |

Page Subtotals: $187.50 $7,497.14

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/14/09 | 3091 | MOUNTAIN, IRON P.O. Box 27128New York, NY 10087-7128 | Inv. APL7207 | 2690-000 | | $449.15 | $4,144.30 |
| 08/14/09 | 3092 | ADMINISTRATORS, ALLIED Delta Dental Insurance Co.P.O. Box 45793San Francisco, CA 94145-0793 | Dental Insurance payment | 2690-000 | | $132.08 | $4,012.22 |
| 08/14/09 | 3093 | UPS P.O. Box 7247-0244Philadelphia, PA 19170-0001 | Inv.0000F49836319 | 2690-000 | | $65.55 | $3,946.67 |
| 08/14/09 | 3094 | NAZARKEWICH, CAROL A. 331 Swallow Drive #17Miami Springs, FL 33166 | Wages - 507(a)(3) | 2690-000 | | $646.17 | $3,300.50 |
| 08/14/09 | 3095 | FORBES, MAGALY 550 NW 179 TerraceMiami, FL 33169 | Wages - 507(a)(3) | 2690-000 | | $714.73 | $2,585.77 |
| 08/14/09 | 3096 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $736.03 | $1,849.74 |
| 08/14/09 | 3097 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $747.37 | $1,102.37 |
| 08/14/09 | 3098 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $448.28 | $654.09 |
| 08/14/09 | 3099 | SANCHEZ, FRANCIS 10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $466.59 | $187.50 |
| 08/14/09 | 3100 | TELECO | Telephone  repair service | 2690-000 | | $187.50 | $0.00 |
| 08/24/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $30.00 | | $30.00 |
| 08/24/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $212.75 | | $242.75 |
| 08/24/09 | 3101 | CLERK OF THE CIRCUIT COURT | Satisfaction of Mortgages | 2690-000 | | $30.00 | $212.75 |
| 08/24/09 | 3102 | PROD., BEST WHOLESALE BUSINESS 9112 NW 105 WayMedley, FL 33178 | Office supplies | 2690-000 | | $212.75 | $0.00 |
| 08/25/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $355.34 | | $355.34 |
| 08/25/09 | 3103 | PROD., BEST WHOLESALE BUSINESS 9112 NW 105 WayMedley, FL 33178 | Office supplies | 2690-000 | | $355.34 | $0.00 |

Page Subtotals:    $598.09    $5,191.54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/26/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $3,541.83 | | $3,541.83 |
| 08/26/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $3,541.83 | | $7,083.66 |
| 08/26/09 | 3104 | NAZARKEWICH, CAROL A. 331 Swallow Drive #17Miami Springs, FL 33166 | Wages - 507(a)(3) | 2690-000 | | $655.87 | $6,427.79 |
| 08/26/09 | 3105 | FORBES, MAGALY 550 NW 179 TerraceMiami, FL 33169 | Wages - 507(a)(3) | 2690-000 | | $579.37 | $5,848.42 |
| 08/26/09 | 3106 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $635.00 | $5,213.42 |
| 08/26/09 | 3107 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 5300-000 | | $749.70 | $4,463.72 |
| 08/26/09 | 3108 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $456.67 | $4,007.05 |
| 08/26/09 | 3109 | SANCHEZ, FRANCIS 10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $465.22 | $3,541.83 |
| 08/26/09 | 3110 | NAZARKEWICH, CAROL A. 331 Swallow Drive #17Miami Springs, FL 33166 | Wages - 507(a)(3) | 2690-000 | | $655.87 | $2,885.96 |
| 08/26/09 | 3111 | FORBES, MAGALY 550 NW 179 TerraceMiami, FL 33169 | Wages - 507(a)(3) | 2690-000 | | $579.37 | $2,306.59 |
| 08/26/09 | 3112 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $635.00 | $1,671.59 |
| 08/26/09 | 3113 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 5300-000 | | $749.70 | $921.89 |
| 08/26/09 | 3114 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $456.67 | $465.22 |
| 08/26/09 | 3115 | SANCHEZ, FRANCIS 10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $465.22 | $0.00 |
| 09/09/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $46.05 | | $46.05 |
| 09/09/09 | 3116 | FLORIDA DEPARTMENT OF REVENUE 5050 W. Tennessee St.Tallahassee, FL 32399-0110 | Unemployment tax payment | 2690-000 | | $46.05 | $0.00 |

Page Subtotals: $7,129.71    $7,129.71

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/10/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $4,498.03 | | $4,498.03 |
| 09/10/09 | 3117 | NAZARKEWICH, CAROL A. 331 Swallow Drive #17Miami Springs, FL 33166 | Wages - 507(a)(3) | 2690-000 | | $646.17 | $3,851.86 |
| 09/10/09 | 3118 | FORBES, MAGALY 550 NW 179 TerraceMiami, FL 33169 | Wages - 507(a)(3) | 2690-000 | | $714.73 | $3,137.13 |
| 09/10/09 | 3119 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $736.03 | $2,401.10 |
| 09/10/09 | 3120 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 5300-000 | | $740.07 | $1,661.03 |
| 09/10/09 | 3121 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $448.28 | $1,212.75 |
| 09/10/09 | 3122 | SANCHEZ, FRANCIS 10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $461.75 | $751.00 |
| 09/10/09 | 3123 | ORELLANA, MIGUEL | August 10-Sept 4 payment | 2690-000 | | $240.00 | $511.00 |
| 09/10/09 | 3124 | LEE COUNTY CLERK OF COURTS | Doc. stamps/Yudenia Contreras Loan | 2690-000 | | $511.00 | $0.00 |
| 09/16/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,074.20 | | $1,074.20 |
| 09/16/09 | 3125 | TAXI, SUPER 938 NE 7 TerrCape Coral, FL 33909 | Delivery of docs to RW office | 2690-000 | | $400.00 | $674.20 |
| 09/16/09 | 3126 | LOCKSMITH, 3 STAR P.O. Box 152990Cape Coral , FL 33915 | Locksmith | 2690-000 | | $74.20 | $600.00 |
| 09/16/09 | 3127 | RIZO, MARLON 11390 SW 66 St.Miami, FL 33173 | Invoice for balance sheet retrieval | 2690-000 | | $600.00 | $0.00 |
| 09/17/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $3,510.64 | | $3,510.64 |
| 09/17/09 | 3128 | NAZARKEWICH, CAROL A. 331 Swallow Drive #17Miami Springs, FL 33166 | Wages - 507(a)(3) | 2690-000 | | $646.17 | $2,864.47 |
| 09/17/09 | 3129 | FORBES, MAGALY 550 NW 179 TerraceMiami, FL 33169 | Wages - 507(a)(3) | 2690-000 | | $579.37 | $2,285.10 |
| 09/17/09 | 3130 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $635.00 | $1,650.10 |

Page Subtotals: $9,082.87   $7,432.77

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX6102 |
| | BofA - Checking Account |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/09 | 3131 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 5300-000 | | $740.07 | $910.03 |
| 09/17/09 | 3132 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $448.28 | $461.75 |
| 09/17/09 | 3133 | SANCHEZ, FRANCIS 10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $461.75 | $0.00 |
| 09/18/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $17,799.30 | | $17,799.30 |
| 09/18/09 | 3134 | POWER, PURCHASE P.O. Box 856042Louisville, KY 40285-6042 | Pitney Bowes postage machine | 2690-000 | | $1,121.48 | $16,677.82 |
| 09/18/09 | 3135 | LAKES, SBS MIAMI P.O. Box 790448St. Louis, MO 63179-0448 | copy machine payment | 2690-000 | | $492.75 | $16,185.07 |
| 09/18/09 | 3136 | COPUCOT 10441 NW 28 St.A-101Miami, Fl 33172 | 200908052 | 2690-000 | | $475.00 | $15,710.07 |
| 09/18/09 | 3137 | COMPUCOT 10441 NW 28 St.A-101Miami, Fl 33172 | #200908034 | 2690-000 | | $261.25 | $15,448.82 |
| 09/18/09 | 3138 | U.S. TRUSTEE Payment CenterP.O. Box 70937Charlotte, NC28272-0937 | Ch. 11 Quarterly Fees | 2690-000 | | $325.00 | $15,123.82 |
| 09/18/09 | 3139 | AETNA P.O. Box 0824Carol Stream, IL 60132-0824 | Insurance payment | 2690-000 | | $356.00 | $14,767.82 |
| 09/18/09 | 3140 | SYSTEMS, MOS IMAGING P.O. Box 41602Philadelphia, PA 19101-1602 | Copy machine lease | 2690-000 | | $565.04 | $14,202.78 |
| 09/18/09 | 3141 | NEIGHBORHOOD HEALTH PARTNERSHIP P.O. Box 534622Atlanta, GA 30353-8622 | Insurance payment | 2690-000 | | $1,746.14 | $12,456.64 |
| 09/18/09 | 3142 | ENTERPRISES, P.M.L. 11890 SW 8th St.PHMiami, FL 33184 | Rent payment for Sept. | 2690-000 | | $4,571.58 | $7,885.06 |
| 09/18/09 | 3143 | LOCKSMITH, 3 STAR P.O. Box 152990Cape Coral, FL 33915 | Locksmith | 2690-000 | | $100.70 | $7,784.36 |
| 09/18/09 | 3144 | DELL FINANCIAL SERVICES Payment Processing CenterP.O. Box 5292Carol Stream, IL 60197 | 020-021-022; computer leases | 2690-000 | | $548.21 | $7,236.15 |

Page Subtotals: $17,799.30   $12,213.25

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/18/09 | 3145 | SYSTEMS, MOS IMAGING P.O. Box 41602Philadelphia, PA 19101-1602 | Copy machine lease | 2690-000 | | $744.28 | $6,491.87 |
| 09/18/09 | 3146 | MOUNTAIN, IRON P.O. Box 27128New York, NY 10087 | ATV4460 | 2690-000 | | $643.53 | $5,848.34 |
| 09/18/09 | 3147 | UPS P.O. Box 7247-0244Philadelphia, PA 19170 | Inv F49836369 | 2690-000 | | $1.49 | $5,846.85 |
| 09/18/09 | 3148 | NEIGHBORHOOD HEALTH PARTNERSHIP P.O. Box 538622Atlanta, GA 30353-8622 | Health Insurance payment | 2690-000 | | $5,746.80 | $100.05 |
| 09/21/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,360.06 | | $1,460.11 |
| 09/21/09 | 3149 | AT&T P.O. Box 105262Atlanta, GA 30348-5262 | Late payment for 9/3 statement | 2690-000 | | $1,190.11 | $270.00 |
| 09/21/09 | 3150 | GAVIRIA, MARIA 1423 SE 16 PlaceCape Coral, FL 33990 | Reimbursement for lawn svc. | 2690-000 | | $270.00 | $0.00 |
| 09/24/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $3,802.27 | | $3,802.27 |
| 09/24/09 | 3151 | NAZARKEWICH, CAROL A. 331 Swallow Drive #17Miami Springs, FL 33166 | Wages - 507(a)(3) | 2690-000 | | $658.29 | $3,143.98 |
| 09/24/09 | 3152 | FORBES, MAGALY 550 NW 179 TerraceMiami, FL 33169 | Wages - 507(a)(3) | 2690-000 | | $714.73 | $2,429.25 |
| 09/24/09 | 3153 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $736.03 | $1,693.22 |
| 09/24/09 | 3154 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 5300-000 | | $765.36 | $927.86 |
| 09/24/09 | 3155 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $457.45 | $470.41 |
| 09/24/09 | 3156 | SANCHEZ, FRANCIS 10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $470.41 | $0.00 |
| 10/01/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $15,167.50 | | $15,167.50 |

Page Subtotals: $20,329.83 $12,398.48

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/01/09 | 3157 | KEEN BATTLE MEAD & COMAPNY 7850 NW 146 St.Suite 200Miami Lakes, FL 33016-1564 | Payment of prop insurance premium | 2420-000 | | $13,865.04 | $1,302.46 |
| 10/01/09 | 3158 | FPL General Mail FacilityMiami, FL 33188 | Utilities payment | 2690-000 | | $1,302.46 | $0.00 |
| 10/02/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $4,571.03 | | $4,571.03 |
| 10/02/09 | 3159 | NAZARKEWICH, CAROL A. 331 Swallow Drive #17Miami Springs, FL 33166 | Wages - 507(a)(3) | 2690-000 | | $696.09 | $3,874.94 |
| 10/02/09 | 3160 | FORBES, MAGALY 550 NW 179 TerraceMiami, FL 33169 | Wages - 507(a)(3) | 2690-000 | | $579.37 | $3,295.57 |
| 10/02/09 | 3161 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $635.00 | $2,660.57 |
| 10/02/09 | 3162 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 5300-000 | | $792.27 | $1,868.30 |
| 10/02/09 | 3163 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $488.52 | $1,379.78 |
| 10/02/09 | 3164 | SANCHEZ, FRANCIS 10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $461.75 | $918.03 |
| 10/02/09 | 3165 | COMPUCOT, INC. 10441 NW 28 St.A-101Miami, FL 33172 | Invoice# 200909034 &019 | 2690-000 | | $403.75 | $514.28 |
| 10/02/09 | 3166 | PITNEY BOWES GLOBAL FINANCIAL Services, LLCP.O. Box 856460Louisville, KY 40285-6460 | Postage machine lease | 2690-000 | | $514.28 | $0.00 |
| 10/09/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $5,308.40 | | $5,308.40 |
| 10/09/09 | 3167 | COMPUCOT INC. 10441 NW 28th St.A-101Miami, FL 33172 | Invoices 200909054-055 | 2690-000 | | $1,561.37 | $3,747.03 |
| 10/09/09 | 3168 | NAZARKEWICH, CAROL A. 331 Swallow Drive #17Miami Springs, FL 33166 | Wages - 507(a)(3) | 2690-000 | | $646.17 | $3,100.86 |
| 10/09/09 | 3169 | FORBES, MAGALY 550 NW 179 TerraceMiami, FL 33169 | Wages - 507(a)(3) | 2690-000 | | $714.73 | $2,386.13 |
| 10/09/09 | 3170 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $736.03 | $1,650.10 |

Page Subtotals:                    $9,879.43    $23,396.83

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/09/09 | 3171 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 5300-000 | | $740.07 | $910.03 |
| 10/09/09 | 3172 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $448.28 | $461.75 |
| 10/09/09 | 3173 | SANCHEZ, FRANCIS 10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $461.75 | $0.00 |
| 10/15/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $5,915.22 | | $5,915.22 |
| 10/15/09 | 3174 | LEE COUNTY CLERK OF COURT | Recording fee | 2690-004 | | $961.40 | $4,953.82 |
| 10/15/09 | 3175 | CHARLOTTE COUNTY CLERK OF COURT | Recording fee | 2690-004 | | $291.50 | $4,662.32 |
| 10/15/09 | 3176 | COMPUCOT, INC. 10441 NW 28 St.#A101Miami, FL 33172 | Invoice 200910033 | 2690-000 | | $760.00 | $3,902.32 |
| 10/15/09 | 3177 | FPL General Mail FacilityMiami, FL 33188 | Final Bill payment | 2690-000 | | $391.68 | $3,510.64 |
| 10/15/09 | 3178 | NAZARKEWICH, CAROL A. 331 Swallow Drive #17Miami Springs, FL 33166 | Wages - 507(a)(3) | 2690-000 | | $646.17 | $2,864.47 |
| 10/15/09 | 3179 | FORBES, MAGALY 550 NW 179 TerraceMiami, FL 33169 | Wages - 507(a)(3) | 2690-000 | | $579.37 | $2,285.10 |
| 10/15/09 | 3180 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $635.00 | $1,650.10 |
| 10/15/09 | 3181 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 5300-000 | | $740.07 | $910.03 |
| 10/15/09 | 3182 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $448.28 | $461.75 |
| 10/15/09 | 3183 | SANCHEZ, FRANCIS 10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $461.75 | $0.00 |
| 10/19/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $19,479.63 | | $19,479.63 |
| 10/19/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $434.93 | | $19,914.56 |

Page Subtotals: $25,829.78    $7,565.32

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/19/09 | 3184 | TAXES, NYS EMPLOYMENT P.O. Box 4119Binghamton, NY 13902-4119 | Quarterly unempl taxes NY | 2690-000 | | $53.34 | $19,861.22 |
| 10/19/09 | 3185 | INTERNAL REVENUE SERVICE P.O. Box 105083Atlanta, GA 30348-5083 | Employer's Quarterly Tax Return | 2690-000 | | $262.46 | $19,598.76 |
| 10/19/09 | 3186 | INTERNAL REVENUE SERVICE P.O. Box 105083Atlanta, GA 30348-5083 | Employer's Quarterly F Tax Ret | 2690-000 | | $18,298.69 | $1,300.07 |
| 10/19/09 | 3187 | MOUNTAIN, IRON P.O. Box 27128New York, NY 10087-7128 | Invoice AWV9169 | 2690-000 | | $432.57 | $867.50 |
| 10/19/09 | 3188 | COMPUCOT, INC. 10441 NW 28th St.A101Miami, FL 33172 | Invoice # 200908021 | 2690-000 | | $427.50 | $440.00 |
| 10/19/09 | 3189 | COMPUCOT, INC. 10441 NW 28 St.A101Miami, FL 33172 | Invoice 200909052 | 2690-000 | | $440.00 | $0.00 |
| 10/22/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $3,747.03 | | $3,747.03 |
| 10/22/09 | 3190 | NAZARKEWICH, CAROL A. 331 Swallow Drive #17Miami Springs, FL 33166 | Wages - 507(a)(3) | 2690-000 | | $646.17 | $3,100.86 |
| 10/22/09 | 3191 | FORBES, MAGALY 550 NW 179 TerraceMiami, FL 33169 | Wages - 507(a)(3) | 2690-000 | | $714.73 | $2,386.13 |
| 10/22/09 | 3192 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $736.03 | $1,650.10 |
| 10/22/09 | 3193 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 5300-000 | | $740.07 | $910.03 |
| 10/22/09 | 3194 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $448.28 | $461.75 |
| 10/22/09 | 3195 | SANCHEZ, FRANCIS 10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $461.75 | $0.00 |
| 10/27/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,610.83 | | $2,610.83 |
| 10/27/09 | 3196 | LOCKSMITH, INC. 1383 N. Tamiami TrailNorth Ft. Myers, FL 33903 | Change of lock on property | 2420-000 | | $73.00 | $2,537.83 |
| 10/27/09 | 3197 | AT&T P.O. Box 105262Atlanta, GA 30348-5262 | Phone bill for October use | 2690-000 | | $2,537.83 | $0.00 |

Page Subtotals: $6,357.86    $26,272.42

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/29/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $3,856.15 | | $3,856.15 |
| 10/29/09 | 3198 | NAZARKEWICH, CAROL A. 331 Swallow Drive #17Miami Springs, FL 33166 | Wages - 507(a)(3) | 2690-000 | | $646.17 | $3,209.98 |
| 10/29/09 | 3199 | FORBES, MAGALY 550 NW 179 TerraceMiami, FL 33169 | Wages - 507(a)(3) | 2690-000 | | $579.37 | $2,630.61 |
| 10/29/09 | 3200 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $635.00 | $1,995.61 |
| 10/29/09 | 3201 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 5300-000 | | $740.07 | $1,255.54 |
| 10/29/09 | 3202 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $448.28 | $807.26 |
| 10/29/09 | 3203 | SANCHEZ, FRANCIS 10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $461.75 | $345.51 |
| 10/29/09 | 3204 | PLAN, OFFICE DEPOT CREDIT P.O. Box 689020Des Moines, IA 50368-9020 | Purchase of supplies | 2690-000 | | $345.51 | $0.00 |
| 11/05/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $4,103.28 | | $4,103.28 |
| 11/05/09 | 3205 | NAZARKEWICH, CAROL A. 331 Swallow Drive #17Miami Springs, FL 33166 | Wages - 507(a)(3) | 2690-000 | | $646.17 | $3,457.11 |
| 11/05/09 | 3206 | FORBES, MAGALY 550 NW 179 TerraceMiami, FL 33169 | Wages - 507(a)(3) | 2690-000 | | $714.73 | $2,742.38 |
| 11/05/09 | 3207 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $736.03 | $2,006.35 |
| 11/05/09 | 3208 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 5300-000 | | $740.07 | $1,266.28 |
| 11/05/09 | 3209 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $448.28 | $818.00 |
| 11/05/09 | 3210 | SANCHEZ, FRANCIS 10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $461.75 | $356.25 |
| 11/05/09 | 3211 | COMPUCOT, INC. 10441 NW 28 St.#A101Miami, FL 33172 | Inv. #200910074&11011 | 2690-000 | | $356.25 | $0.00 |

Page Subtotals: $7,959.43   $7,959.43

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/11/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $629.48 | | $629.48 |
| 11/11/09 | 3212 | COMPUCOT, INC, 10441 NW 28th St.#A101Miami, FL 33172 | Invoice #200910054 & 200910057 | 2690-000 | | $629.48 | $0.00 |
| 11/12/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $3,510.64 | | $3,510.64 |
| 11/12/09 | 3213 | NAZARKEWICH, CAROL A. 331 Swallow Drive #17Miami Springs, FL 33166 | Wages - 507(a)(3) | 2690-000 | | $646.17 | $2,864.47 |
| 11/12/09 | 3214 | FORBES, MAGALY 550 NW 179 TerraceMiami, FL 33169 | Wages - 507(a)(3) | 2690-000 | | $579.37 | $2,285.10 |
| 11/12/09 | 3215 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $635.00 | $1,650.10 |
| 11/12/09 | 3216 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $740.07 | $910.03 |
| 11/12/09 | 3217 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $448.28 | $461.75 |
| 11/12/09 | 3218 | SANCHEZ, FRANCIS 10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $461.75 | $0.00 |
| 11/18/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $903.59 | | $903.59 |
| 11/18/09 | 3219 | CALDERON, GODOFREDO Freddy's Pick Up & Deliveries8411 NW 8th St.#103Miami, FL 33126 | Moving services | 2690-000 | | $98.00 | $805.59 |
| 11/18/09 | 3220 | FOR, ALLIED ADMINISTRATORS Delta Dental Insurance Co.P.O. Box 45793San Francisco, CA 94145 | Dental Insurance Payment | 2690-000 | | $259.34 | $546.25 |
| 11/18/09 | 3221 | COMPUCOT, INC, 10441 NW 28 St.#A101Miami, FL 33172 | Invoice #200911034 | 2690-000 | | $546.25 | $0.00 |
| 11/19/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $3,747.03 | | $3,747.03 |
| 11/19/09 | 3222 | NAZARKEWICH, CAROL A. 331 Swallow Drive #17Miami Springs, FL 33166 | Wages - 507(a)(3) | 2690-000 | | $646.17 | $3,100.86 |

Page Subtotals:                    $8,790.74      $5,689.88

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/19/09 | 3223 | FORBES, MAGALY<br>550 NW 179 TerraceMiami, FL 33169 | Wages - 507(a)(3) | 2690-000 | | $714.73 | $2,386.13 |
| 11/19/09 | 3224 | FUENTES, JOSE M.<br>8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $736.03 | $1,650.10 |
| 11/19/09 | 3225 | ALVAREZ, MARITZA C.<br>12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $740.07 | $910.03 |
| 11/19/09 | 3226 | JOGLAR, ARACELY<br>9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $448.28 | $461.75 |
| 11/19/09 | 3227 | SANCHEZ, FRANCIS<br>10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $461.75 | $0.00 |
| 11/20/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $646.17 | | $646.17 |
| 11/20/09 | 3228 | NAZARKEWICH, CAROL A.<br>331 Swallow Drive #18Miami Springs, FL 33166 | Wages - 507(a)(3) | 2690-000 | | $646.17 | $0.00 |
| 11/25/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,864.47 | | $2,864.47 |
| 11/25/09 | 3229 | FORBES, MAGALY<br>550 NW 179 TerraceMiami, FL 33169 | Wages - 507(a)(3) | 2690-000 | | $579.37 | $2,285.10 |
| 11/25/09 | 3230 | FUENTES, JOSE M.<br>8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $635.00 | $1,650.10 |
| 11/25/09 | 3231 | ALVAREZ, MARITZA C.<br>12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $740.07 | $910.03 |
| 11/25/09 | 3232 | JOGLAR, ARACELY<br>9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $448.28 | $461.75 |
| 11/25/09 | 3233 | SANCHEZ, FRANCIS<br>10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $461.75 | $0.00 |
| 12/01/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $28.50 | | $28.50 |
| 12/01/09 | 3234 | LEE COUNTY CLERK OF COURT | Recording fees Warranty Deed/Assign | 2700-000 | | $28.50 | $0.00 |
| 12/02/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $880.25 | | $880.25 |
| 12/02/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $0.70 | | $880.95 |

Page Subtotals: $4,420.09   $6,640.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/09 | 3235 | AT&T<br>P.O. Box 105262Atlanta, GA 30348-5262 | Phone payment for November | 2690-000 | | $880.25 | $0.70 |
| 12/02/09 | 3236 | LEE COUNTY CLERK OF COURT | Stamps | 2700-000 | | $0.70 | $0.00 |
| 12/03/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $3,599.61 | | $3,599.61 |
| 12/03/09 | 3237 | FORBES, MAGALY<br>550 NW 179 TerraceMiami, FL 33169 | Wages - 507(a)(3) | 2690-000 | | $714.73 | $2,884.88 |
| 12/03/09 | 3238 | FUENTES, JOSE M.<br>8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $736.03 | $2,148.85 |
| 12/03/09 | 3239 | ALVAREZ, MARITZA C.<br>12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $740.07 | $1,408.78 |
| 12/03/09 | 3240 | JOGLAR, ARACELY<br>9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $448.28 | $960.50 |
| 12/03/09 | 3241 | SANCHEZ, FRANCIS<br>10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $461.75 | $498.75 |
| 12/03/09 | 3242 | COMPUCOT, INC.<br>10441 NW 28 St.A101Miami, FL 33172 | Inv. #200911051&67 | 2690-000 | | $498.75 | $0.00 |
| 12/10/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,864.47 | | $2,864.47 |
| 12/10/09 | 3243 | FORBES, MAGALY<br>550 NW 179 TerraceMiami, FL 33169 | Wages - 507(a)(3) | 2690-000 | | $579.37 | $2,285.10 |
| 12/10/09 | 3244 | FUENTES, JOSE M.<br>8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $635.00 | $1,650.10 |
| 12/10/09 | 3245 | ALVAREZ, MARITZA C.<br>12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $740.07 | $910.03 |
| 12/10/09 | 3246 | JOGLAR, ARACELY<br>9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $448.28 | $461.75 |
| 12/10/09 | 3247 | SANCHEZ, FRANCIS<br>10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $461.75 | $0.00 |
| 12/17/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $3,100.86 | | $3,100.86 |
| 12/17/09 | 3248 | FORBES, MAGALY<br>550 NW 179 TerraceMiami, FL 33169 | Wages - 507(a)(3) | 2690-000 | | $714.73 | $2,386.13 |

Page Subtotals: $9,564.94    $8,059.76

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE | **Exhibit 9** |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX6102 | |
| | BofA - Checking Account | |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 | |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/17/09 | 3249 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $736.03 | $1,650.10 |
| 12/17/09 | 3250 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $740.07 | $910.03 |
| 12/17/09 | 3251 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $448.28 | $461.75 |
| 12/17/09 | 3252 | SANCHEZ, FRANCIS 10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $461.75 | $0.00 |
| 12/22/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,864.47 | | $2,864.47 |
| 12/22/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $10,533.50 | | $13,397.97 |
| 12/22/09 | 3253 | FORBES, MAGALY 550 NW 179 TerraceMiami, FL 33169 | Wages - 507(a)(3) | 2690-000 | | $579.37 | $12,818.60 |
| 12/22/09 | 3254 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $635.00 | $12,183.60 |
| 12/22/09 | 3255 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $740.07 | $11,443.53 |
| 12/22/09 | 3256 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $448.28 | $10,995.25 |
| 12/22/09 | 3257 | SANCHEZ, FRANCIS 10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $461.75 | $10,533.50 |
| 12/22/09 | 3258 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 W. Flagler St.Suite 2200Miami, FL 33130 | Inv for 28th Fl rent/parking DE 162 | 2410-000 | | $6,346.88 | $4,186.62 |
| 12/22/09 | 3259 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 W. Flagler St.Suite 2200Miami, FL 33130 | Inv #15788720/Rent & parking DE 162 | 2410-000 | | $4,186.62 | $0.00 |
| 12/29/09 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,537.74 | | $2,537.74 |
| 12/29/09 | 3260 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $736.03 | $1,801.71 |
| 12/29/09 | 3261 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $740.07 | $1,061.64 |
| 12/29/09 | 3262 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $448.28 | $613.36 |

Page Subtotals:     $15,935.71     $17,708.48

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/29/09 | 3263 | SANCHEZ, FRANCIS 10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $461.75 | $151.61 |
| 01/06/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,537.74 | | $2,689.35 |
| 01/06/10 | 3264 | FORBES, MAGALY 550 NW 179 TerraceMiami, FL 33169 | Wages - 507(a)(3) | 5300-000 | | $151.61 | $2,537.74 |
| 01/06/10 | 3265 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $736.03 | $1,801.71 |
| 01/06/10 | 3266 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $740.07 | $1,061.64 |
| 01/06/10 | 3267 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $448.28 | $613.36 |
| 01/06/10 | 3268 | SANCHEZ, FRANCIS 10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $461.75 | $151.61 |
| 01/15/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,262.57 | | $2,414.18 |
| 01/15/10 | 3269 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $629.66 | $1,784.52 |
| 01/15/10 | 3270 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $733.10 | $1,051.42 |
| 01/15/10 | 3271 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $442.55 | $608.87 |
| 01/15/10 | 3272 | SANCHEZ, FRANCIS 10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $457.26 | $151.61 |
| 01/20/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $750.20 | | $901.81 |
| 01/20/10 | 3264 | Reverses Check # 3264 | Wages - 507(a)(3) Check was issued in error. | 5300-000 | | ($151.61) | $1,053.42 |
| 01/20/10 | 3273 | ADMINISTRATORS, ALLIED P.O. Box 45793San Francisco, CA 94145 -0793 | Dental Insurance payment | 2690-000 | | $194.82 | $858.60 |
| 01/20/10 | 3274 | ADMINSTRATORS, ALLIED P.O. Box 45793San Francisco, CA 94145 -0793 | Payment for Jose Fuentes | 2690-000 | | $97.41 | $761.19 |
| 01/20/10 | 3275 | COMPUCOT, INC. 10441 NW 28 St.Miami, FL 33172 | Invoice #201001012 | 2690-000 | | $285.00 | $476.19 |

Page Subtotals: $5,550.51    $5,687.68

UST Form 101-7-TDR (10/1/2010) *(Page: 323)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/20/10 | 3276 | UPS<br>P.O. Box 7247-0244Philadelphia, PA 19170-0001 | Payment for delivery services | 2690-000 | | $172.92 | $303.27 |
| 01/21/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,914.35 | | $2,217.62 |
| 01/21/10 | 3277 | FUENTES, JOSE M.<br>8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $733.60 | $1,484.02 |
| 01/21/10 | 3278 | ALVAREZ, MARITZA C.<br>12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $747.75 |
| 01/21/10 | 3279 | JOGLAR, ARACELY<br>9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $303.27 |
| 01/25/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $459.25 | | $762.52 |
| 01/25/10 | 3280 | SANCHEZ, FRANCIS<br>10500 SW 8 St. #407Miami, FL 33174 | Wages - 507(a)(3) | 2690-000 | | $459.25 | $303.27 |
| 01/28/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,301.59 | | $1,604.86 |
| 01/28/10 | 3281 | BOUNDARIES, BEAUTIFUL<br>1133 Bal Harbor Blvd.Suite 1139 #292Punta Gorda, FL 33950 | Inv. 1483; clearing of lot 5117 Estero Blvd. Ft. Myers Beach, FL | 2690-000 | | $25.00 | $1,579.86 |
| 01/28/10 | 3282 | AT&T<br>P.O. Box 105262Atlanta, GA 30348-5262 | January Payment | 2690-000 | | $1,276.59 | $303.27 |
| 01/29/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,914.35 | | $2,217.62 |
| 01/29/10 | 3283 | FUENTES, JOSE M.<br>8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $733.60 | $1,484.02 |
| 01/29/10 | 3284 | ALVAREZ, MARITZA C.<br>12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $747.75 |
| 01/29/10 | 3285 | JOGLAR, ARACELY<br>9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $303.27 |
| 02/04/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,487.41 | | $2,790.68 |
| 02/04/10 | 3286 | NEIGHBORHOOD HEALTH PARTNERSHIP<br>7600 Corporate Center DriveMiami, Fl 33126-1216 | Premium payments | 2690-000 | | $2,169.00 | $621.68 |

Page Subtotals: $8,076.95 $7,931.46

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX6102 |
| | BofA - Checking Account |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/04/10 | 3287 | COMPUCOT, INC. 10441 NW 28 St#A101Miami, FL 33172-2171 | Inv.1052,1053,1048 | 2690-000 | | $318.41 | $303.27 |
| 02/05/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,914.35 | | $2,217.62 |
| 02/05/10 | 3288 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $733.60 | $1,484.02 |
| 02/05/10 | 3289 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $747.75 |
| 02/05/10 | 3290 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $303.27 |
| 02/09/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,216.75 | | $2,520.02 |
| 02/09/10 | 3291 | COLLECTOR, MIAMI-DADE TAX 140 W. Flagler St.Miami, FL 33130-1575 | Tax pymnt for 30-4005-034-0770 | 4110-000 | | $2,216.75 | $303.27 |
| 02/11/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,266.98 | | $2,570.25 |
| 02/11/10 | 3292 | ADMINISTRATORS, ALLIED for Delta Dental Ins. Co.P.O. Box 45793San Francisco, CA 94145-0793 | March coverage | 2690-000 | | $97.41 | $2,472.84 |
| 02/11/10 | 3293 | COMPUCOT, INC.. 10441 NW 28 St#A101Miami, FL 33172 | Inv 2009/2026 | 2690-000 | | $356.25 | $2,116.59 |
| 02/11/10 | 3294 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $632.57 | $1,484.02 |
| 02/11/10 | 3295 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $747.75 |
| 02/11/10 | 3296 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $303.27 |
| 02/18/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,914.35 | | $2,217.62 |
| 02/18/10 | 3297 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $733.60 | $1,484.02 |
| 02/18/10 | 3298 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 5300-000 | | $736.27 | $747.75 |
| 02/18/10 | 3299 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $303.27 |

Page Subtotals:  $8,312.43  $8,630.84

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $7,818.27 | | $8,121.54 |
| 02/26/10 | 3303 | Reverses Check # 3303 | January/February rent for 28 fl Wrong Payee | 2690-000 | | ($5,903.92) | $14,025.46 |
| 02/26/10 | 3304 | Reverses Check # 3304 | January/February rent for 28 fl | 2690-000 | | ($5,903.92) | $19,929.38 |
| 02/26/10 | 3300 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $733.60 | $19,195.78 |
| 02/26/10 | 3301 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $18,459.51 |
| 02/26/10 | 3302 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $18,015.03 |
| 02/26/10 | 3303 | GAEDEKE HOLDINGS, LTD. | January/February rent for 28 fl | 2690-000 | | $5,903.92 | $12,111.11 |
| 02/26/10 | 3304 | GAEDEKE HOLDINGS, LTD. Weissler Alhadeff, P.A.150 W. Flagler St.Suite 2200Miami, FL 33130 | January/February rent for 28 fl | 2690-000 | | $5,903.92 | $6,207.19 |
| 02/26/10 | 3305 | MILLER, STEARNS WEAVER Weissler Alhadeff & SItterson, P.A.150 W. Flagler St.Suite 2200Miami, FL 33130 | January/February rent for 28 fl | 2410-000 | | $5,903.92 | $303.27 |
| 03/01/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $593.79 | | $897.06 |
| 03/01/10 | 3306 | AT&T P.O. Box 105262Atlanta, GA 30348-5262 | Feb. bill | 2690-000 | | $593.79 | $303.27 |
| 03/04/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,914.35 | | $2,217.62 |
| 03/04/10 | 3307 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $733.60 | $1,484.02 |
| 03/04/10 | 3308 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $747.75 |
| 03/04/10 | 3309 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $303.27 |
| 03/11/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,914.35 | | $2,217.62 |
| 03/11/10 | 3310 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $733.60 | $1,484.02 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/11/10 | 3311 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $747.75 |
| 03/11/10 | 3312 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $303.27 |
| 03/18/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,914.35 | | $2,217.62 |
| 03/18/10 | 3313 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $733.60 | $1,484.02 |
| 03/18/10 | 3314 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $747.75 |
| 03/18/10 | 3315 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $303.27 |
| 03/24/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,914.35 | | $2,217.62 |
| 03/24/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,461.87 | | $3,679.49 |
| 03/24/10 | 3316 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $733.60 | $2,945.89 |
| 03/24/10 | 3317 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $2,209.62 |
| 03/24/10 | 3318 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $1,765.14 |
| 03/24/10 | 3319 | AT&T P.O. Box 105262Atlanta, GA | March Payment | 2690-000 | | $570.85 | $1,194.29 |
| 03/24/10 | 3320 | COMPUCOT, INC. 10441 NW 28 StA101Miami, FL 33172 | Inv #201003045 | 2690-000 | | $118.75 | $1,075.54 |
| 03/24/10 | 3321 | NEIGHBORHOOD HEALTH PARTNERSHIP P.O. Box 538622Atlanta, GA 30353-8622 | March Invoice for Jose Fuentes | 2690-000 | | $772.27 | $303.27 |
| 03/25/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,914.35 | | $2,217.62 |
| 03/25/10 | 3322 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $733.60 | $1,484.02 |
| 03/25/10 | 3323 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $747.75 |

Page Subtotals: $7,204.92    $7,941.19

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/25/10 | 3324 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $303.27 |
| 04/07/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,914.35 | | $2,217.62 |
| 04/07/10 | 3325 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $733.60 | $1,484.02 |
| 04/07/10 | 3326 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $747.75 |
| 04/07/10 | 3327 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2600-000 | | $444.48 | $303.27 |
| 04/08/10 | | Transfer from Acct # XXXXXX6160 | Bank Funds Transfer | 9999-000 | $224,174.80 | | $224,478.07 |
| 04/08/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $224,174.81 | | $448,652.88 |
| 04/08/10 | 3328 | KAPILA & COMPANY 1000 South Federal Hwy.Suite 200Ft. Lauderdale, FL 33316 | DE 443 Order dated 4/7/10 | 3410-000 | | $31,375.04 | $417,277.84 |
| 04/08/10 | 3329 | KAPILA & COMPANY 1000 South Federal Hwy.Suite 200Ft. Lauderdale, FL 33316 | DE 443 Order dated 4/7/10 | 3420-000 | | $106.49 | $417,171.35 |
| 04/08/10 | 3330 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 West Flagler St.Suite 2200Miami, FL 33130 | DE 444 Order dated 4/7/10 | 3110-000 | | $389,480.40 | $27,690.95 |
| 04/08/10 | 3331 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 West Flagler St.Suite 2200Miami, FL 33130 | DE 444 Order dated 4/7/10 | 3120-000 | | $27,387.68 | $303.27 |
| 04/12/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $216.16 | | $519.43 |
| 04/12/10 | 3332 | ADMINISTRATORS, ALLIED P.O. Box 45793San Francisco, CA 94145 | Coverage for 5/1-5/31 | 2690-000 | | $97.41 | $422.02 |
| 04/12/10 | 3333 | COMPUCOT, INC. 10441 NW 28 St#A101Miami, FL 33172 | Inv. 201003004 | 2690-000 | | $118.75 | $303.27 |
| 04/15/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,914.35 | | $2,217.62 |

Page Subtotals: $452,394.47  $450,924.60

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/15/10 | 3334 | FUENTES, JOSE M.<br>8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $733.60 | $1,484.02 |
| 04/15/10 | 3335 | ALVAREZ, MARITZA C.<br>12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $747.75 |
| 04/15/10 | 3336 | JOGLAR, ARACELY<br>9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $303.27 |
| 04/21/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,914.35 | | $2,217.62 |
| 04/21/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,948.96 | | $5,166.58 |
| 04/21/10 | 1 | BULE, AMBROSIA<br>11224 NW 1st TerMiami, FL 33172 | A/R | 1121-000 | $125.14 | | $5,291.72 |
| 04/21/10 | 1 | BARRERA, PEDRO<br>2882 SW 175 AveMiramar, FL 33029 | A/R | 1121-000 | $246.10 | | $5,537.82 |
| 04/21/10 | 3337 | FUENTES, JOSE M.<br>8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $733.60 | $4,804.22 |
| 04/21/10 | 3338 | ALVAREZ, MARITZA C.<br>12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $4,067.95 |
| 04/21/10 | 3339 | JOGLAR, ARACELY<br>9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $3,623.47 |
| 04/21/10 | 3340 | MILLER, STEARNS WEAVER<br>Weissler Alhadeff & Sitterson, P.A.150 W. Flagler St.Suite 2200Miami, FL 33130 | Rent for 28th Floor | 2410-000 | | $2,948.96 | $674.51 |
| 04/21/10 | 1 | Reverses Deposit # 2 | A/R<br>Deposited in wrong account | 1121-000 | ($246.10) | | $428.41 |
| 04/21/10 | 1 | Reverses Deposit # 1 | A/R<br>Deposited in wrong account | 1121-000 | ($125.14) | | $303.27 |
| 04/29/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $3,526.55 | | $3,829.82 |
| 04/29/10 | 3341 | FUENTES, JOSE M.<br>8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $733.60 | $3,096.22 |
| 04/29/10 | 3342 | ALVAREZ, MARITZA C.<br>12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $2,359.95 |
| 04/29/10 | 3343 | JOGLAR, ARACELY<br>9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $1,915.47 |

Page Subtotals: $8,389.86    $8,692.01

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/29/10 | 3344 | NEIGHBORHOOD HEALTH PARTNERSHIP P.O. Box 538622Atlanta, GA 30353-8622 | Premium due for insurance | 2690-000 | | $872.27 | $1,043.20 |
| 04/29/10 | 3345 | COMPUCOT, INC. 10441 NW 28 StA-101Miami, FL 33172-2171 | Inv. #201004042 | 2690-000 | | $142.50 | $900.70 |
| 04/29/10 | 3346 | AT&T P.O. Box 105262Atlanta, GA 30348-5262 | April billing period | 2690-000 | | $579.25 | $321.45 |
| 05/06/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,914.35 | | $2,235.80 |
| 05/06/10 | 3347 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $733.60 | $1,502.20 |
| 05/06/10 | 3348 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $765.93 |
| 05/06/10 | 3349 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $321.45 |
| 05/12/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,392.35 | | $2,713.80 |
| 05/12/10 | 3350 | PLAN, OFFICE DEPOT CREDIT P.O. Box 689020Des Moines, IA 50368-9020 | Payment for Acct 00948546 | 2690-000 | | $345.51 | $2,368.29 |
| 05/12/10 | 3351 | ADMINISTRATORS, ALLIED P.O. Box 45793San Francisco, CA 94145-0793 | Coverage Payment | 2690-000 | | $97.41 | $2,270.88 |
| 05/12/10 | 3352 | UPS P.O. Box 7247-0244Philadelphia, PA 19170 | Inv #F49836399 | 2690-000 | | $35.08 | $2,235.80 |
| 05/12/10 | 3353 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $733.60 | $1,502.20 |
| 05/12/10 | 3354 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $765.93 |
| 05/12/10 | 3355 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $321.45 |
| 05/19/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,948.96 | | $3,270.41 |

Page Subtotals: $7,255.66    $5,900.72

UST Form 101-7-TDR (10/1/2010) *(Page: 330)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/19/10 | 3356 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 West Flagler St.Suite 2200Miami, FL 33130 | April Rent for 28th Fl | 2410-000 | | $2,948.96 | $321.45 |
| 05/20/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,914.35 | | $2,235.80 |
| 05/20/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,797.53 | | $5,033.33 |
| 05/20/10 | 3357 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $733.60 | $4,299.73 |
| 05/20/10 | 3358 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $3,563.46 |
| 05/20/10 | 3359 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $3,118.98 |
| 05/20/10 | 3360 | ALVAREZ-ALBERNI, LOURDES | Pursuant to Order 456 | 4110-000 | | $2,797.53 | $321.45 |
| 05/27/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $3,243.18 | | $3,564.63 |
| 05/27/10 | 3361 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $733.60 | $2,831.03 |
| 05/27/10 | 3362 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $2,094.76 |
| 05/27/10 | 3363 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $1,650.28 |
| 05/27/10 | 3364 | NEIGHBORHOOD HEALTH PARTNERSHIP P.O. Box 538622Atlanta, GA 30353-8622 | Premium Payment | 2690-000 | | $772.27 | $878.01 |
| 05/27/10 | 3365 | AT&T P.O. Box 105262Atlanta, Ga 30348-5262 | May payment | 2690-000 | | $556.56 | $321.45 |
| 06/04/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,914.35 | | $2,235.80 |
| 06/04/10 | 3366 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $733.60 | $1,502.20 |
| 06/04/10 | 3367 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $765.93 |

Page Subtotals: $9,869.41    $12,373.89

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/04/10 | 3368 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $321.45 |
| 06/08/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $759.91 | | $1,081.36 |
| 06/08/10 | 3369 | ADMINISTRATORS, ALLIED P.O. Box 45793San Francisco, CA 94145-0793 | Dental invoice payment | 2690-000 | | $97.41 | $983.95 |
| 06/08/10 | 3370 | COMPUCOT, INC. 10441 NW 28 StA101Miami, FL 33172 | Invoice 201005085 | 2690-000 | | $662.50 | $321.45 |
| 06/10/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,999.12 | | $2,320.57 |
| 06/10/10 | 3371 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $1,502.20 |
| 06/10/10 | 3372 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $765.93 |
| 06/10/10 | 3373 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $321.45 |
| 06/17/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,999.12 | | $2,320.57 |
| 06/17/10 | 3374 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $1,502.20 |
| 06/17/10 | 3375 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $765.93 |
| 06/17/10 | 3376 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $321.45 |
| 06/21/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,999.12 | | $2,320.57 |
| 06/21/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,948.96 | | $5,269.53 |
| 06/21/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $19,172.62 | | $24,442.15 |
| 06/21/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $10,746.19 | | $35,188.34 |
| 06/21/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,065.60 | | $36,253.94 |

Page Subtotals: $40,690.64    $5,202.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/21/10 | 3389 | Reverses Check # 3389 | Move of RW employees wrong amount | 2410-000 | | ($873.50) | $37,127.44 |
| 06/21/10 | 3174 | Reverses Check # 3174 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2690-004 | | ($961.40) | $38,088.84 |
| 06/21/10 | 3175 | Reverses Check # 3175 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2690-004 | | ($291.50) | $38,380.34 |
| 06/21/10 | 3377 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $37,561.97 |
| 06/21/10 | 3378 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $36,825.70 |
| 06/21/10 | 3379 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $36,381.22 |
| 06/21/10 | 3380 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 W. Flagler St.Suite 2200Miami, FL 33130 | May rent/parking | 2410-000 | | $2,948.96 | $33,432.26 |
| 06/21/10 | 3381 | RODRIGUEZ, MANUEL | Pursuant to Order 456 payment to secured creditor | 4110-000 | | $6,037.64 | $27,394.62 |
| 06/21/10 | 3382 | GONZALEZ, JORGE | Pursuant to Order 456 Payment to secured creditor | 4110-000 | | $1,451.16 | $25,943.46 |
| 06/21/10 | 3383 | FERNANDEZ, ANTONIO D. Doris Fernandez | Pursuant to Order 456 Payment to secured creditor | 4210-000 | | $3,180.48 | $22,762.98 |
| 06/21/10 | 3384 | MARTINEZ-ESTEVE, RAUL | Pursuant to Order 456 Payment to secured creditor | 4110-000 | | $3,850.60 | $18,912.38 |
| 06/21/10 | 3385 | ESTEVE, HIMLCE | Pursuant to Order 456 Payment to secured creditor | 4110-004 | | $527.47 | $18,384.91 |
| 06/21/10 | 3386 | MARTINEZ, GRETHEL | Pursuant to Order 456 Payment to secured creditor (replaced with Check #3392 in the amount of $1,460.99) | 4110-000 | | $4,125.26 | $14,259.65 |
| 06/21/10 | 3387 | MORALES, JOSE Bertha Morales | Pursuant to Order 456 | 4110-000 | | $4,275.79 | $9,983.86 |
| 06/21/10 | 3388 | GRIMAL, TEOBALDO Lucy Grimal | Pursuant to Order 456 | 4110-000 | | $5,596.90 | $4,386.96 |

Page Subtotals: $0.00    $31,866.98

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334                                                         Trustee Name: DREW M. DILLWORTH, TRUSTEE          Exhibit 9
Case Name: ROYAL WEST PROPERTIES, INC.                                    Bank Name: Bank of America
                                                                          Account Number/CD#: XXXXXX6102
                                                                          BofA - Checking Account
Taxpayer ID No: XX-XXX0438                                                Blanket Bond (per case limit): $73,967,000.00
For Period Ending: 02/01/2021                                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/21/10 | 3389 | BELTMANN GROUP NW5968P.O. Box 1450Minneapolis, MN 55485 | Move of RW employees | 2410-000 | | $873.50 | $3,513.46 |
| 06/21/10 | 3390 | VALDES, EDESA | Pursuant to Order 456 | 4110-000 | | $1,065.60 | $2,447.86 |
| 06/21/10 | 3391 | BELTMANN GROUP, INC NW5968P.O. Box 1450Minneapolis, MN 55485 | Move RWP employees | 2690-000 | | $873.50 | $1,574.36 |
| 06/24/10 | 3386 | Reverses Check # 3386 | Pursuant to Order 456 | 4110-000 | | ($4,125.26) | $5,699.62 |
| 06/24/10 | 3392 | MARTINEZ, GRETHEL | Pursuant to Order 456 Payment to secured creditor | 4110-000 | | $1,460.99 | $4,238.63 |
| 06/29/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $3,124.27 | | $7,362.90 |
| 06/29/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,934.91 | | $9,297.81 |
| 06/29/10 | 3393 | ROYAL TRUST MORTGAGE COMPANY, INC. | Pursuant to Order 456 | 4110-000 | | $3,124.27 | $6,173.54 |
| 06/29/10 | 3394 | CRUZ, MARIA CELINA DE LA | Pursuant to Order 456 | 4110-004 | | $1,934.91 | $4,238.63 |
| 06/30/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,999.12 | | $6,237.75 |
| 06/30/10 | 3395 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $5,419.38 |
| 06/30/10 | 3396 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $4,683.11 |
| 06/30/10 | 3397 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $4,238.63 |
| 07/09/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $4,225.62 | | $8,464.25 |
| 07/09/10 | 3398 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $7,645.88 |
| 07/09/10 | 3399 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $6,909.61 |

Page Subtotals:                              $11,283.92        $8,761.27

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/09/10 | 3400 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $6,465.13 |
| 07/09/10 | 3401 | CLERK OF THE COURTS | Recording fees(PB condo) Palm Beach Condo owned by Gaston and Ana Cantens | 2700-000 | | $934.50 | $5,530.63 |
| 07/09/10 | 3402 | CLERK OF THE COURTS | Recording fees (Miami Dade house) Miami-Dade house owned by Bernardo and Esther Cantens | 2700-000 | | $1,292.00 | $4,238.63 |
| 07/13/10 | 3381 | Reverses Check # 3381 | Pursuant to Order 456 Incorrect payee | 4110-000 | | ($6,037.64) | $10,276.27 |
| 07/13/10 | 3384 | Reverses Check # 3384 | Pursuant to Order 456 incorrect amount | 4110-000 | | ($3,850.60) | $14,126.87 |
| 07/13/10 | 3403 | ARNSTEIN & LEHR, LLP 200 S. Biscayne Blvd.Suite 3600Miami, FL 33131 | Pursuant to Order 456 | 4210-000 | | $6,037.64 | $8,089.23 |
| 07/13/10 | 3404 | MARTINEZ-ESTEVE, RAUL | Pursuant to Order 456 | 4110-000 | | $905.47 | $7,183.76 |
| 07/15/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $5,222.12 | | $12,405.88 |
| 07/15/10 | 3405 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $11,587.51 |
| 07/15/10 | 3406 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $10,851.24 |
| 07/15/10 | 3407 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $10,406.76 |
| 07/15/10 | 3408 | PARK LAKE VILLAGE CONDO ASSOCIATION c/o Executive National BankMiami, FL 33116 | Assciation fees for Fontainbleau pr | 2410-000 | | $3,223.00 | $7,183.76 |
| 07/19/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,474.43 | | $8,658.19 |
| 07/19/10 | 3409 | CONDOMINIUM, PARK LAKE VILLAGE Assoc., Inc.c/o Michael Halberg, P.A.12233 SW 55th StSuite 810Ft. Lauderdale, FL 33330 | Balance of assoc fees owed for Fountainbleau property | 2410-000 | | $1,474.43 | $7,183.76 |
| | | | Page Subtotals: | | $6,696.55 | $6,422.40 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/22/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $5,287.00 | | $12,470.76 |
| 07/22/10 | 3410 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $11,652.39 |
| 07/22/10 | 3411 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $10,916.12 |
| 07/22/10 | 3412 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $10,471.64 |
| 07/22/10 | 3413 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $9,653.27 |
| 07/22/10 | 3414 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $8,917.00 |
| 07/22/10 | 3415 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $8,472.52 |
| 07/22/10 | 3416 | FERNANDEZ, SR., ANTONIO D. 14317 SW 102 St.Miami, FL 33186 | Pursuant to Order 456 | 4210-000 | | $488.69 | $7,983.83 |
| 07/22/10 | 3417 | MARTINEZ, GRETHEL 8861 SW 4th LaneMiami, FL 33174 | Pursuant to Order 456 | 4110-000 | | $800.07 | $7,183.76 |
| 07/23/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $127.61 | | $7,311.37 |
| 07/23/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $79,649.46 | | $86,960.83 |
| 07/23/10 | 3418 | MARTINEZ, GRETHEL | Pursuant to Order 456 | 4110-000 | | $127.61 | $86,833.22 |
| 07/23/10 | 3419 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 W. Flagler St.Suite 2200Miami, FL 33130 | Chapter 11 Fees - ECF No. 354 | 6110-000 | | $57,858.00 | $28,975.22 |
| 07/23/10 | 3420 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 W. Flagler St.Suite 2200Miami, FL 33130 | Chapter 11 Costs - ECF 354 | 6120-000 | | $6,263.64 | $22,711.58 |
| 07/23/10 | 3421 | DAMIAN & VALORI LLP c/o Peter Valori, Esq.1000 Brickell Ave#1020Miami, FL 33131 | Order DE 261 dated 11/30/09 | 3991-000 | | $13,067.50 | $9,644.08 |
| 07/23/10 | 3422 | DAMIAN & VOLARI LLP c/o Peter Valoti, Esq.1000 Brickell Ave#1020Miami, FL 33131 | Order DE 261 dated 11/30/09 | 3992-000 | | $2,460.32 | $7,183.76 |

Page Subtotals:    $85,064.07    $85,064.07

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/02/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,719.63 | | $8,903.39 |
| 08/02/10 | 3423 | AT&T P.O. Box 105262Atlanta, GA 30348-5262 | July Statement | 2690-000 | | $1,719.63 | $7,183.76 |
| 08/04/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $412.42 | | $7,596.18 |
| 08/04/10 | 3424 | VILLAGE, PARK LAKE Condominium Association, Inc.c/o Michael Halberg, P.A.12233 SW 55 St.Suite 810Ft. Lauderdale, FL 33330 | Payment for condo assoc fees | 2410-000 | | $412.42 | $7,183.76 |
| 08/05/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,999.12 | | $9,182.88 |
| 08/05/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,453.89 | | $11,636.77 |
| 08/05/10 | 3425 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $10,818.40 |
| 08/05/10 | 3426 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $10,082.13 |
| 08/05/10 | 3427 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $9,637.65 |
| 08/05/10 | 3428 | MORALES, BERTHA | Order 456 Post Pet funds received f/ lot purchasers | 4110-000 | | $2,453.89 | $7,183.76 |
| 08/06/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $8,846.88 | | $16,030.64 |
| 08/06/10 | 3429 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 W. Flagler St.Suite 2200Miami,FL 33130 | June, July August rent/parking | 2410-000 | | $8,846.88 | $7,183.76 |
| 08/12/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,999.12 | | $9,182.88 |
| 08/12/10 | 3430 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $8,364.51 |
| 08/12/10 | 3431 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $7,628.24 |
| 08/12/10 | 3432 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $7,183.76 |

UST Form 101-7-TDR (10/1/2010) *(Page: 337)*

Page Subtotals: $17,431.06    $17,431.06

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/16/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $921.78 | | $8,105.54 |
| 08/16/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,423.11 | | $10,528.65 |
| 08/16/10 | 3433 | COMPUCOT INC. 10441 NW 28 StA101Miami, FL 33172 | Inv 201008032 | 2690-000 | | $225.75 | $10,302.90 |
| 08/16/10 | 3434 | GRIMAL, LUCY | Order 456 | 4110-000 | | $696.03 | $9,606.87 |
| 08/16/10 | 3435 | LAZO, ANGEL Delia Lazo | DE 456 Post Petition Proceeds | 4110-000 | | $2,423.11 | $7,183.76 |
| 08/18/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,999.12 | | $9,182.88 |
| 08/18/10 | 3436 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $8,364.51 |
| 08/18/10 | 3437 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $7,628.24 |
| 08/18/10 | 3438 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $7,183.76 |
| 08/25/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,307.67 | | $9,491.43 |
| 08/25/10 | 3439 | AT&T P.O. Box 105262Atlanta, GA 30348 | Useage for July/Aug | 2690-000 | | $308.55 | $9,182.88 |
| 08/25/10 | 3440 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $8,364.51 |
| 08/25/10 | 3441 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $7,628.24 |
| 08/25/10 | 3442 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $7,183.76 |
| 09/02/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,165.37 | | $9,349.13 |
| 09/02/10 | 3443 | COMPUCOT, INC. 10441 NW 28th St.A101Miami, FL 33172 | Invoice 201008091 | 2690-000 | | $166.25 | $9,182.88 |
| 09/02/10 | 3444 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $8,364.51 |

UST Form 101-7-TDR (10/1/2010) *(Page: 338)*

Page Subtotals: $9,817.05    $8,636.30

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/02/10 | 3445 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $7,628.24 |
| 09/02/10 | 3446 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $7,183.76 |
| 09/04/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $11,765.00 | | $18,948.76 |
| 09/04/10 | 3447 | SOLOFF, TABAS FREEDMAN Miller & Brown, P.A.One Flagler Building14 N.E. First Ave.-PenthouseMiami, FL 33132 | DE 504 | 3210-000 | | $11,765.00 | $7,183.76 |
| 09/13/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,999.12 | | $9,182.88 |
| 09/13/10 | 3448 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $8,364.51 |
| 09/13/10 | 3449 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $7,628.24 |
| 09/13/10 | 3450 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $7,183.76 |
| 09/16/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,999.12 | | $9,182.88 |
| 09/16/10 | 3451 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $8,364.51 |
| 09/16/10 | 3452 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $7,628.24 |
| 09/16/10 | 3453 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $7,183.76 |
| 09/20/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,925.85 | | $9,109.61 |
| 09/20/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $68.48 | | $9,178.09 |
| 09/20/10 | 3454 | VALLADARES, HILDA | Post Petition Proceeds Note 7283 DE 456 | 4110-000 | | $1,994.33 | $7,183.76 |
| 09/21/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,948.96 | | $10,132.72 |

Page Subtotals:                $20,706.53        $18,938.32

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/21/10 | 3455 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 W. Flagler St.Suite 2200Miami, FL 33130 | September rent | 2410-000 | | $2,948.96 | $7,183.76 |
| 09/23/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,578.07 | | $9,761.83 |
| 09/23/10 | 3456 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $8,943.46 |
| 09/23/10 | 3457 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $8,207.19 |
| 09/23/10 | 3458 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $7,762.71 |
| 09/23/10 | 3459 | COMPUCOT, INC. 10441 NW 28th StA101Miami, FL 33172 | Inv #201009037 | 2690-000 | | $97.50 | $7,665.21 |
| 09/23/10 | 3460 | AT&T P.O. Box 105262Atlanta, GA 30348 | Billing date 9/13/10 | 2690-000 | | $481.45 | $7,183.76 |
| 09/28/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,999.12 | | $9,182.88 |
| 09/28/10 | 3461 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $8,364.51 |
| 09/28/10 | 3462 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $7,628.24 |
| 09/28/10 | 3463 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $7,183.76 |
| 10/07/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,999.12 | | $9,182.88 |
| 10/07/10 | 3464 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $8,364.51 |
| 10/07/10 | 3465 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 5300-000 | | $736.27 | $7,628.24 |
| 10/07/10 | 3466 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $7,183.76 |
| 10/11/10 | 3465 | Reverses Check # 3465 | Wages - 507(a)(3) Payee ripped the check in error. Check is in the file. | 5300-000 | | ($736.27) | $7,920.03 |
| 10/11/10 | 3467 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $7,183.76 |

Page Subtotals: $6,576.31    $9,525.27

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/14/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,999.12 | | $9,182.88 |
| 10/14/10 | 3468 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $8,364.51 |
| 10/14/10 | 3469 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $7,628.24 |
| 10/14/10 | 3470 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $7,183.76 |
| 10/21/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $6,467.04 | | $13,650.80 |
| 10/21/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,999.12 | | $15,649.92 |
| 10/21/10 | 3471 | KEEN BATTLE MEAD & CO. 7850 NW 146 St.Suite 200Miami Lakes, FL 33016 | G/L & umbrella for vacant land ins | 2420-000 | | $6,467.04 | $9,182.88 |
| 10/21/10 | 3472 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $8,364.51 |
| 10/21/10 | 3473 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $7,628.24 |
| 10/21/10 | 3474 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $7,183.76 |
| 10/28/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,999.12 | | $9,182.88 |
| 10/28/10 | 3475 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $8,364.51 |
| 10/28/10 | 3476 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $7,628.24 |
| 10/28/10 | 3477 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $7,183.76 |
| 11/04/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,999.12 | | $9,182.88 |
| 11/04/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $8,981.10 | | $18,163.98 |
| 11/04/10 | 3478 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $17,345.61 |

Page Subtotals:                    $23,444.62          $13,282.77

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334  
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE  
Bank Name: Bank of America  
Account Number/CD#: XXXXXX6102  
BofA - Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438  
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/04/10 | 3479 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $16,609.34 |
| 11/04/10 | 3480 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $16,164.86 |
| 11/04/10 | 3481 | TEODORO GOMAR REVOCABLE TRUST | Pursuant to DE 456 Post Petition Pr Ondina Gomar 8401 SW 66 St. Miami, FL 33143 | 4110-000 | | $7,957.97 | $8,206.89 |
| 11/04/10 | 3482 | AT&T P.O. Box 105262Atlanta, GA 30348 | Billing date 10/13/10 | 2690-000 | | $474.38 | $7,732.51 |
| 11/04/10 | 3483 | COMPUCOT, INC. 10441 NW 28 StA101Miami, FL 33172 | Invoice #201011006 | 2690-000 | | $548.75 | $7,183.76 |
| 11/11/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,999.12 | | $9,182.88 |
| 11/11/10 | 3484 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $8,364.51 |
| 11/11/10 | 3485 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $7,628.24 |
| 11/11/10 | 3486 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $7,183.76 |
| 11/12/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $3,802.96 | | $10,986.72 |
| 11/12/10 | 3487 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 W. Flagler St.Suite 150 Miami, FL 33130 | October rent and parking | 2410-000 | | $2,948.96 | $8,037.76 |
| 11/12/10 | 3488 | COMPUCOT, INC. 10441 NW 28th St#A101Miami, FL 33172 | Invoice #201011026 | 2690-000 | | $855.00 | $7,182.76 |
| 11/18/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,999.12 | | $9,181.88 |
| 11/18/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $9,250.12 | | $18,432.00 |
| 11/18/10 | 3489 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $17,613.63 |
| 11/18/10 | 3490 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $16,877.36 |

Page Subtotals:                    $17,051.32        $17,519.57

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/18/10 | 3491 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $16,432.88 |
| 11/18/10 | 3492 | TORRE, ROGELIO A. DE LA 15630 SW 42 LnMiami, FL 33185 | Pursuant to DE 456 | 4110-000 | | $9,250.12 | $7,182.76 |
| 11/23/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,467.65 | | $9,650.41 |
| 11/23/10 | 3493 | AT&T P.O. Box 105262Atlanta, GA 30348 | Billing date 11/13/10 | 2690-000 | | $468.53 | $9,181.88 |
| 11/23/10 | 3494 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $8,363.51 |
| 11/23/10 | 3495 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $7,627.24 |
| 11/23/10 | 3496 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $7,182.76 |
| 12/02/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,999.12 | | $9,181.88 |
| 12/02/10 | 3497 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $8,363.51 |
| 12/02/10 | 3498 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $7,627.24 |
| 12/02/10 | 3499 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $7,182.76 |
| 12/07/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $387,844.33 | | $395,027.09 |
| 12/07/10 | 3500 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 W. Flagler St.Suite 2200Miami, FL 33130 | Order dated 12/6/10 DE 574 | 3110-000 | | $358,440.80 | $36,586.29 |
| 12/07/10 | 3501 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 W. Flagler St.Suite 2200Miami, FL 33130 | Order dated 12/6/10 DE 574 | 3120-000 | | $29,403.53 | $7,182.76 |
| 12/09/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,999.12 | | $9,181.88 |
| 12/09/10 | 3502 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $8,363.51 |
| 12/09/10 | 3503 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $7,627.24 |

Page Subtotals: $394,310.22    $403,560.34

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/10 | 3504 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $7,182.76 |
| 12/10/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,591.74 | | $9,774.50 |
| 12/10/10 | 3505 | PEREZ, JIMMY F. Ana M. Perez | Pursuant to DE 456 Post-Petition proceeds and payoff amount of note 8145 | 4110-000 | | $2,591.74 | $7,182.76 |
| 12/13/10 | 3505 | Reverses Check # 3505 | Pursuant to DE 456 Payee did not have original lot ourchaser note. Payment cannot be made. | 4110-000 | | ($2,591.74) | $9,774.50 |
| 12/14/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,948.96 | | $12,723.46 |
| 12/14/10 | 3506 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 W. Flagler St.Suite 150 Miami, FL 33130 | November rent and parking | 2410-000 | | $2,948.96 | $9,774.50 |
| 12/15/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,999.12 | | $11,773.62 |
| 12/15/10 | 3507 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $10,955.25 |
| 12/15/10 | 3508 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $10,218.98 |
| 12/15/10 | 3509 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $9,774.50 |
| 12/23/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,999.12 | | $11,773.62 |
| 12/23/10 | 3510 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $10,955.25 |
| 12/23/10 | 3511 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $10,218.98 |
| 12/23/10 | 3512 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $9,774.50 |
| 12/28/10 | 3385 | Reverses Check # 3385 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 4110-004 | | ($527.47) | $10,301.97 |

Page Subtotals:                    $9,538.94      $6,864.21

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334                                                                         Trustee Name: DREW M. DILLWORTH, TRUSTEE          **Exhibit 9**

Case Name: ROYAL WEST PROPERTIES, INC.                                                    Bank Name: Bank of America

                                                                                          Account Number/CD#: XXXXXX6102

                                                                                          BofA - Checking Account

Taxpayer ID No: XX-XXX0438                                                                 Blanket Bond (per case limit): $73,967,000.00

For Period Ending: 02/01/2021                                                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/28/10 | 3394 | Reverses Check # 3394 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 4110-004 | | ($1,934.91) | $12,236.88 |
| 12/28/10 | 3513 | MICHAEL A. HALBERG, P.A. Trust Account12233 SW 55 St.Suite 810Ft. Lauderdale, FL 33330 | Assoc. fees for Park Lake Condo | 2410-000 | | $1,643.85 | $10,593.03 |
| 12/28/10 | 3514 | AT&T P.O. Box 105262Atlanta, GA 30348 | Billing date 12/13/10 | 2690-000 | | $470.53 | $10,122.50 |
| 12/29/10 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,999.12 | | $12,121.62 |
| 12/29/10 | 3515 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $11,303.25 |
| 12/29/10 | 3516 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $10,566.98 |
| 12/29/10 | 3517 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $10,122.50 |
| 01/06/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,999.12 | | $12,121.62 |
| 01/06/11 | 3518 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $818.37 | $11,303.25 |
| 01/06/11 | 3519 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $736.27 | $10,566.98 |
| 01/06/11 | 3520 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $444.48 | $10,122.50 |
| 01/11/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $25,200.83 | | $35,323.33 |
| 01/11/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $22,068.05 | | $57,391.38 |
| 01/11/11 | 3521 | REININGER, RASCO KLOCK Perez Esquenazi Vigil & Nieto203 Catalonia Ave.Second FloorCoral Gables, FL 33134 | Persuant to DE 456 | 4110-000 | | $10,176.28 | $47,215.10 |
| 01/11/11 | 3522 | REININGER, RASCO KLOCK Perez Esquenazi Vigil & Nieto203 Catalonia Ave.Second FloorCoral Gables, FL 33134 | Persuant to DE 456 | 4110-000 | | $4,647.76 | $42,567.34 |

Page Subtotals:                                   $51,267.12        $19,001.75

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/11/11 | 3523 | REININGER, RASCO KLOCK Perez Esquenazi Vigil & Nieto203 Catalonia Ave.Second FloorCoral Gables, FL 33134 | Persuant to DE 456 | 4110-000 | | $2,197.91 | $40,369.43 |
| 01/11/11 | 3524 | REININGER, RASCO KLOCK Perez Esquenazi Vigil & Nieto203 Catalonia Ave.Second FloorCoral Gables, FL 33134 | Persuant to DE 456 | 4110-000 | | $5,046.10 | $35,323.33 |
| 01/12/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $927.00 | | $36,250.33 |
| 01/12/11 | 3525 | FUND, FLORIDA UC | Unemployment Tax | 2690-000 | | $890.74 | $35,359.59 |
| 01/12/11 | 3526 | FUND, FLORIDA UC | Unemployment Tax | 2690-000 | | $36.26 | $35,323.33 |
| 01/12/11 | | INTERNAL REVENUE SERVICE | Federal Income Tax; First Quarter | 2690-000 | | $8,033.07 | $27,290.26 |
| 01/13/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,048.12 | | $29,338.38 |
| 01/13/11 | 3527 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $839.97 | $28,498.41 |
| 01/13/11 | 3528 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $753.47 | $27,744.94 |
| 01/13/11 | 3529 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $454.68 | $27,290.26 |
| 01/19/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $118.75 | | $27,409.01 |
| 01/19/11 | 3530 | COMPUCOT, INC. 10441 NW 28th St.#A101Miami, FL 33172-2171 | Invoice #201101024 | 2690-000 | | $118.75 | $27,290.26 |
| 01/20/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,048.12 | | $29,338.38 |
| 01/20/11 | 3531 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $839.97 | $28,498.41 |
| 01/20/11 | 3532 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $753.47 | $27,744.94 |

Page Subtotals: $5,141.99   $19,964.39

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/20/11 | 3533 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $454.68 | $27,290.26 |
| 01/24/11 | | INTERNAL REVENUE SERVICE | Federal Income Tax; Second Quarter | 2690-000 | | $8,496.54 | $18,793.72 |
| 01/24/11 | | INTERNAL REVENUE SERVICE | Federal Income Tax; Third Quarter | 2690-000 | | $7,767.95 | $11,025.77 |
| 01/24/11 | | INTERNAL REVENUE SERVICE | Federal Income Tax; Fourth Quarter | 2690-000 | | $8,936.34 | $2,089.43 |
| 01/27/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,048.12 | | $4,137.55 |
| 01/27/11 | 3534 | Reverses Check # 3534 | Chapter 7 Compensation/Fees check issued incorrectly | 2100-000 | | ($2,035.14) | $6,172.69 |
| 01/27/11 | 3535 | Reverses Check # 3535 | Chapter 7 Expenses check issued incorrectly | 2200-000 | | ($12.98) | $6,185.67 |
| 01/27/11 | 3534 | DREW DILLWORTH 150 W. FLAGLER STREET22ND FLOORMIAMI, FL 33130 | Chapter 7 Compensation/Fees | 2100-000 | | $2,035.14 | $4,150.53 |
| 01/27/11 | 3535 | DREW DILLWORTH 150 W. FLAGLER STREET22ND FLOORMIAMI, FL 33130 | Chapter 7 Expenses | 2200-000 | | $12.98 | $4,137.55 |
| 01/27/11 | 3536 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $839.97 | $3,297.58 |
| 01/27/11 | 3537 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $753.47 | $2,544.11 |
| 01/27/11 | 3538 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $454.68 | $2,089.43 |
| 01/27/11 | | INTERNAL REVENUE SERVICE | Federal Income Tax; 4th Quarter int | 2690-000 | | $29.05 | $2,060.38 |
| 01/27/11 | | INTERNAL REVENUE SERVICE | Federal Income Tax; 940 FUTA | 2690-000 | | $180.00 | $1,880.38 |
| 01/27/11 | | INTERNAL REVENUE SERVICE | Federal Income Tax; 4th Quarter int | 2690-000 | | $123.87 | $1,756.51 |
| 01/28/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $879.48 | | $2,635.99 |

Page Subtotals: $2,927.60    $28,036.55

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX6102 |
| | BofA - Checking Account |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/11 | 3539 | COMPUCOT, INC.<br>10441 NW 28th St.#A101Miami, FL 33172-2171 | Invoice #201101024 | 2690-000 | | $166.25 | $2,469.74 |
| 01/28/11 | 3540 | AT&T<br>P.O. Box 105262Atlanta, GA 30348-5262 | Billing date 1/13/11 | 2690-000 | | $510.23 | $1,959.51 |
| 01/28/11 | 3541 | VILLAGE, PARK LAKE<br>Condo Association, Inc.c/o Popular Association BankingP.O. Box 165911Miami, FL 33116-5911 | February Assoc. Fees for condo | 2990-000 | | $203.00 | $1,756.51 |
| 02/03/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,048.12 | | $3,804.63 |
| 02/03/11 | 3542 | FUENTES, JOSE M.<br>8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $839.97 | $2,964.66 |
| 02/03/11 | 3543 | ALVAREZ, MARITZA C.<br>12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $753.47 | $2,211.19 |
| 02/03/11 | 3544 | JOGLAR, ARACELY<br>9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $454.68 | $1,756.51 |
| 02/08/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $7,500.00 | | $9,256.51 |
| 02/08/11 | 3545 | KOZYAK TROPIN & THROCKMORTON, P.A.<br>2525 Ponce De Leon Blvd.9th FloorMiami, FL 33134 | Orders DE 592, 890, and 1081 | 3220-000 | | $7,500.00 | $1,756.51 |
| 02/11/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,048.12 | | $3,804.63 |
| 02/11/11 | 3546 | FUENTES, JOSE M.<br>8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $839.97 | $2,964.66 |
| 02/11/11 | 3547 | ALVAREZ, MARITZA C.<br>12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $753.47 | $2,211.19 |
| 02/11/11 | 3548 | JOGLAR, ARACELY<br>9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $454.68 | $1,756.51 |
| 02/17/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,101.72 | | $3,858.23 |
| 02/17/11 | 3549 | FUENTES, JOSE M.<br>8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $915.02 | $2,943.21 |

| Page Subtotals: | $13,697.96 | $13,390.74 |
|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/17/11 | 3550 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 5300-004 | | $742.89 | $2,200.32 |
| 02/17/11 | 3551 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $443.81 | $1,756.51 |
| 02/24/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,682.29 | | $4,438.80 |
| 02/24/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $8,846.88 | | $13,285.68 |
| 02/24/11 | 3550 | Reverses Check # 3550 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | ($742.89) | $14,028.57 |
| 02/24/11 | 3552 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $915.02 | $13,113.55 |
| 02/24/11 | 3553 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $12,370.66 |
| 02/24/11 | 3554 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $443.81 | $11,926.85 |
| 02/24/11 | 3555 | AT&T P.O. Box 105262Atlanta, GA 30348-5262 | Billing date 2/13/11 | 2690-000 | | $485.57 | $11,441.28 |
| 02/24/11 | 3556 | COMPUCOT, INC. 10441 NW 28th St.#A101MIami, FL 33172-2171 | Invoice #201102023 | 2690-000 | | $95.00 | $11,346.28 |
| 02/24/11 | 3557 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $10,603.39 |
| 02/24/11 | 3558 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 W. Flagler St.Suite 150 Miami, FL 33130 | December 2010 rent and | 2410-000 | | $2,500.00 | $8,103.39 |
| 02/24/11 | 3559 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 W. Flagler St.Suite 150 Miami, FL 33130 | January 2011 rent | 2410-000 | | $2,500.00 | $5,603.39 |
| 02/24/11 | 3560 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 W. Flagler St.Suite 150 Miami, FL 33130 | February 2011 rent | 2410-000 | | $2,500.00 | $3,103.39 |
| 02/24/11 | 3561 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 W. Flagler St.Suite 150 Miami, FL 33130 | Parking charges | 2410-000 | | $1,346.88 | $1,756.51 |

Page Subtotals: $11,529.17   $12,715.87

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/28/11 | | Transfer from Acct # XXXXXX6160 | Bank Funds Transfer | 9999-000 | $5,982.84 | | $7,739.35 |
| 02/28/11 | 3562 | VENETINA FINANCE, INC. Adolfo Salgueiro | DE 595 Order dated 1/13/11 | 4110-000 | | $5,779.84 | $1,959.51 |
| 02/28/11 | 3563 | VILLAGE, PARK LAKE Condo Association, Inc.c/o Popular Association BankingP.O. Box 165911Miami, FL 33116-5911 | March Assoc. Fees for condo | 2990-000 | | $203.00 | $1,756.51 |
| 03/02/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,101.72 | | $3,858.23 |
| 03/02/11 | 3564 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $915.02 | $2,943.21 |
| 03/02/11 | 3565 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $2,200.32 |
| 03/02/11 | 3566 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $443.81 | $1,756.51 |
| 03/02/11 | 3567 | RIZO, MARLON 11390 SW 66 St.Miami, FL 33173 | Invoice 57 | 2990-000 | | $300.00 | $1,456.51 |
| 03/10/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,101.72 | | $3,558.23 |
| 03/10/11 | 3568 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $915.02 | $2,643.21 |
| 03/10/11 | 3569 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $1,900.32 |
| 03/10/11 | 3570 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $443.81 | $1,456.51 |
| 03/15/11 | 3571 | COMPUCOT, INC. 10441 NW 28 St.#A101Miami, FL 33172-2171 | Invoice 201103012 | 2690-000 | | $71.25 | $1,385.26 |
| 03/17/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,101.72 | | $3,486.98 |
| 03/17/11 | 3572 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $915.02 | $2,571.96 |
| 03/17/11 | 3573 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $1,829.07 |

UST Form 101-7-TDR (10/1/2010) *(Page: 350)*

Page Subtotals:          $12,288.00        $12,215.44

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/17/11 | 3574 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $443.81 | $1,385.26 |
| 03/22/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $472.29 | | $1,857.55 |
| 03/22/11 | 3575 | AT&T P.O. Box 105262Atlanta, GA 30348-5262 | Billing date 3/13/11 | 2690-000 | | $472.29 | $1,385.26 |
| 03/24/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,101.72 | | $3,486.98 |
| 03/24/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $118.75 | | $3,605.73 |
| 03/24/11 | 3576 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $915.02 | $2,690.71 |
| 03/24/11 | 3577 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $1,947.82 |
| 03/24/11 | 3578 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $443.81 | $1,504.01 |
| 03/24/11 | 3579 | COMPUCOT, INC. 10441 NW 28 St.#A101MIami, FL 33172-2171 | Invoice 201103043 | 2690-000 | | $118.75 | $1,385.26 |
| 03/28/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $203.00 | | $1,588.26 |
| 03/28/11 | 3580 | VILLAGE, PARK LAKE Condo Association, Inc.c/o Popular Association BankingP.O. Box 165911Miami, FL 33116-5911 | April Assoc. Fees for condo | 2990-004 | | $203.00 | $1,385.26 |
| 03/31/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $6,589.04 | | $7,974.30 |
| 03/31/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,101.72 | | $10,076.02 |
| 03/31/11 | 3581 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $915.02 | $9,161.00 |
| 03/31/11 | 3582 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $8,418.11 |
| 03/31/11 | 3583 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $443.81 | $7,974.30 |

Page Subtotals:                                                                $11,586.52        $5,441.29

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $5,484.90 | | $13,459.20 |
| 04/04/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $828.94 | | $14,288.14 |
| 04/04/11 | 3584 | INTERNAL REVENUE SERVICE | 941 Tax Payment 01/11-03/11 | 2690-000 | | $6,750.00 | $7,538.14 |
| 04/04/11 | 3585 | INTERNAL REVENUE SERVICE | 940 Tax Payment 01/11-03/11 | 2690-000 | | $160.96 | $7,377.18 |
| 04/04/11 | 3586 | MIAMI-DADE COUNTY TAX COLLECTOR 140 W. Flagler St.Room 101Miami, FL 33130 | Folio #30 40050340770 Real Estate Taxes for 330 W. Park Dr. Unit 105-10 | 2820-000 | | $5,484.90 | $1,892.28 |
| 04/04/11 | 3587 | FUND, FLORIDA UC 5050 W. Tennessee St.Tallahassee, FL 32399-0180 | Unemployment Tax | 2690-000 | | $828.94 | $1,063.34 |
| 04/07/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,101.72 | | $3,165.06 |
| 04/07/11 | 3588 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $915.02 | $2,250.04 |
| 04/07/11 | 3589 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $1,507.15 |
| 04/07/11 | 3590 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $443.81 | $1,063.34 |
| 04/14/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,101.72 | | $3,165.06 |
| 04/14/11 | 3591 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $915.02 | $2,250.04 |
| 04/14/11 | 3592 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $1,507.15 |
| 04/14/11 | 3593 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $443.81 | $1,063.34 |
| 04/19/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $47.50 | | $1,110.84 |
| 04/19/11 | 3594 | COMPUCOT, INC. 10441 NW 28 St.#A101MIami, FL 33172-2171 | Invoice 201104033 | 2690-000 | | $47.50 | $1,063.34 |

UST Form 101-7-TDR (10/1/2010) *(Page: 352)*

Page Subtotals:    $10,564.78    $17,475.74

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/21/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,101.72 | | $3,165.06 |
| 04/21/11 | 3595 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $915.02 | $2,250.04 |
| 04/21/11 | 3596 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $1,507.15 |
| 04/21/11 | 3597 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $443.81 | $1,063.34 |
| 04/28/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,101.72 | | $3,165.06 |
| 04/28/11 | 3598 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $915.02 | $2,250.04 |
| 04/28/11 | 3599 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $1,507.15 |
| 04/28/11 | 3600 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $443.81 | $1,063.34 |
| 04/29/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,101.72 | | $3,165.06 |
| 04/29/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $203.00 | | $3,368.06 |
| 04/29/11 | 3601 | FUENTES, JOSE M. 8354 SW 159 PlaceMiami, FL 33193 | Wages - 507(a)(3) | 2690-000 | | $915.02 | $2,453.04 |
| 04/29/11 | 3602 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $1,710.15 |
| 04/29/11 | 3603 | JOGLAR, ARACELY 9021 SW 19 St.Miami, FL 33165 | Wages - 507(a)(3) | 2690-000 | | $443.81 | $1,266.34 |
| 04/29/11 | 3604 | VILLAGE, PARK LAKE Condo Association, Inc.c/o Popular Association BankingP.O. Box 165911Miami, FL 33116-5911 | May Assoc. Fees for condo | 2990-000 | | $203.00 | $1,063.34 |
| 05/04/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $744.20 | | $1,807.54 |
| 05/04/11 | 3605 | COMPUCOT, INC. 10441 NW 28 St.#A101MIami, FL 33172-2171 | Invoice 201105010 | 2690-000 | | $261.25 | $1,546.29 |

Page Subtotals: $7,252.36 $6,769.41

UST Form 101-7-TDR (10/1/2010) *(Page: 353)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/04/11 | 3606 | AT&T<br>P.O. Box 105262Atlanta, GA 30348-5262 | Billing date 4/13/11 | 2690-000 | | $482.95 | $1,063.34 |
| 05/18/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $213.75 | | $1,277.09 |
| 05/18/11 | 3607 | COMPUCOT, INC.<br>10441 NW 28 St.#A101Miami, FL 33172-2171 | Invoice 201105029 | 2690-000 | | $213.75 | $1,063.34 |
| 05/19/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $4,699.98 | | $5,763.32 |
| 05/19/11 | 3609 | Reverses Check # 3609 | Wages - 507(a)(3)<br>cut in error | 5300-000 | | ($742.89) | $6,506.21 |
| 05/19/11 | 3608 | ALVAREZ, MARITZA C.<br>12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $5,763.32 |
| 05/19/11 | 3609 | ALVAREZ, MARITZA C.<br>12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 5300-000 | | $742.89 | $5,020.43 |
| 05/25/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $203.00 | | $5,223.43 |
| 05/25/11 | 3610 | ALVAREZ, MARITZA C.<br>12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $4,480.54 |
| 05/25/11 | 3611 | VILLAGE, PARK LAKE<br>Condo Association, Inc.c/o Popular Association BankingP.O. Box 16591Miami, FL 33116-5911 | June Assoc. Fees for condo ACCT # 330105 | 2990-000 | | $203.00 | $4,277.54 |
| 05/31/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $742.89 | | $5,020.43 |
| 05/31/11 | 3612 | ALVAREZ, MARITZA C.<br>12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $4,277.54 |
| 06/02/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,219.58 | | $5,497.12 |
| 06/02/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $9,541.00 | | $15,038.12 |
| 06/02/11 | 3613 | ALVAREZ, MARITZA C.<br>12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $14,295.23 |
| 06/02/11 | 3614 | ROS, ENRIQUE<br>Amanda Ros10201 SW 60 PlMiami, FL 33156 | Pursuant to ECF 456 4/29/10 | 4110-004 | | $9,541.00 | $4,754.23 |

UST Form 101-7-TDR (10/1/2010) *(Page: 354)*

Page Subtotals: $16,620.20    $13,412.26

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/02/11 | 3615 | AT&T P.O. Box 105262Atlanta, GA 30348-5262 | Billing date 5/13/11 | 2690-000 | | $476.69 | $4,277.54 |
| 06/09/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $742.89 | | $5,020.43 |
| 06/09/11 | 3616 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $4,277.54 |
| 06/16/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $742.89 | | $5,020.43 |
| 06/16/11 | 3617 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $4,277.54 |
| 06/22/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $742.89 | | $5,020.43 |
| 06/22/11 | 3618 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $4,277.54 |
| 06/22/11 | 3619 | VILLAGE, PARK LAKE Condo Association, Inc.c/o Popular Association BankingP.O. Box 165911Miami, FL 33116-5911 | June Assoc. Fees for condo ACCT # 330105 | 2990-000 | | $203.00 | $4,074.54 |
| 07/01/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,116.77 | | $5,191.31 |
| 07/01/11 | 3620 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $4,448.42 |
| 07/01/11 | 3621 | COMPUCOT, INC. 10441 NW 28 St.#A101Miami, FL 33172-2171 | Invoice 201106083 | 2690-000 | | $363.75 | $4,084.67 |
| 07/01/11 | 3622 | FLORIDA DEPARTMENT OF REVENUE 5050 W. Tennessee St.Tallahassee, FL 32399-0110 | Unemployment Tax payment | 2690-000 | | $10.13 | $4,074.54 |
| 07/06/11 | | IRS PAYMENT | Debit on 7/5/11 | 2990-000 | | $548.70 | $3,525.84 |
| 07/06/11 | | IRS PAYMENT | Debit on 7/5/11 | 2990-000 | | $731.60 | $2,794.24 |
| 07/07/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,271.30 | | $4,065.54 |
| 07/07/11 | 3623 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $3,322.65 |

Page Subtotals: $4,616.74    $6,048.32

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/07/11 | 3624 | COMPUCOT, INC. 10441 NW 28 St.#A101Miami, FL 33172-2171 | Invoice 201107003 | 2690-000 | | $47.50 | $3,275.15 |
| 07/07/11 | 3625 | AT&T P.O. Box 105262Atlanta, GA 30348-5262 | Billing date 6/13/11 | 2690-000 | | $480.91 | $2,794.24 |
| 07/14/11 | 3626 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $2,051.35 |
| 07/15/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $2,639.64 | | $4,690.99 |
| 07/15/11 | 3627 | CONTINENTAL REAL ESTATE COMPANIES 2121 Ponce De Leon BlvdSuite 1250Coral Gables, Fl 33134 | Advertising invoices for RP Sale | 2990-000 | | $2,639.64 | $2,051.35 |
| 07/21/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $742.89 | | $2,794.24 |
| 07/21/11 | 3628 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $2,051.35 |
| 07/25/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $847.70 | | $2,899.05 |
| 07/25/11 | 3629 | FUND, FLORIDA UC 5050 W. Tennessee St.Tallahassee, FL 32399-0180 | Unemployment Tax | 2690-000 | | $47.52 | $2,851.53 |
| 07/25/11 | 3630 | FLORIDA DEPARTMENT OF REVENUE 5050 W. Tennessee St.Tallahassee, FL 32399-0110 | Unemployment Tax payment UT Account 0648636 | 2690-000 | | $808.18 | $2,043.35 |
| 07/27/11 | | Transfer from Acct # XXXXXX6160 | Bank Funds Transfer | 9999-000 | $23,441.01 | | $25,484.36 |
| 07/27/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $683.26 | | $26,167.62 |
| 07/27/11 | 3631 | ALVAREZ-ALBERNI, LOURDES 6829 SW 128 PlaceMiami, Fl 33183 | Order (ECF 793) dated 7/19/11 Post-Petition proceeds and settlement of stay relief request | 4110-000 | | $23,441.01 | $2,726.61 |
| 07/27/11 | 3632 | AT&T P.O. Box 105262Atlanta, GA 30348-5262 | Billing date 7/13/11 | 2690-000 | | $480.26 | $2,246.35 |

Page Subtotals:                    $28,354.50        $29,430.80

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX6102 |
| | BofA - Checking Account |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/27/11 | 3633 | VILLAGE, PARK LAKE Condo Association, Inc.c/o Popular Association BankingP.O. Box 165911Miami, FL 33116-5911 | July Assoc. Fees for condo ACCT # 330105 | 2990-000 | | $203.00 | $2,043.35 |
| 07/28/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $742.89 | | $2,786.24 |
| 07/28/11 | 3634 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $2,043.35 |
| 08/04/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $742.89 | | $2,786.24 |
| 08/04/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $742.89 | | $3,529.13 |
| 08/04/11 | 3635 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $2,786.24 |
| 08/04/11 | 3636 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $2,043.35 |
| 08/16/11 | | IRS 941 PAYMENT | IRS 941 Payment made 8/15 | 2690-000 | | $914.50 | $1,128.85 |
| 08/18/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,485.78 | | $2,614.63 |
| 08/18/11 | 3637 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $1,871.74 |
| 08/18/11 | 3638 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $1,128.85 |
| 08/26/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $515.77 | | $1,644.62 |
| 08/26/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,447.70 | | $3,092.32 |
| 08/26/11 | 3639 | VILLAGE, PARK LAKE Condo Association, Inc.c/o Popular Association BankingP.O. Box 165911Miami, FL 33116-5911 | Sept. Assoc. Fees for condo ACCT # 330105 | 2990-000 | | $203.00 | $2,889.32 |
| 08/26/11 | 3640 | AT&T P.O. Box 105262Atlanta, GA 30348-5262 | Billing date 8/13/11 | 2690-000 | | $312.77 | $2,576.55 |
| 08/26/11 | 3641 | ACME RECORDS MANAGEMENT, INC. 14 NE 1st Ave.15th FloorMiami, FL 33132 | Order dated 5/5/11 ECF 650 | 2690-000 | | $1,147.70 | $1,428.85 |

| | | | | Page Subtotals: | $5,677.92 | $6,495.42 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/11 | 3580 | Reverses Check # 3580 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2990-004 | | ($203.00) | $1,631.85 |
| 09/01/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $742.89 | | $2,374.74 |
| 09/01/11 | 3642 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $1,631.85 |
| 09/06/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $39,330.83 | | $40,962.68 |
| 09/06/11 | 3643 | KAPILA, SONEET R. Kapila & Company1000 S. Federal Hwy#200Ft. Lauderdale, Fl 33316 | Order dated 8/18/11 ECF 833 | 3410-000 | | $38,907.68 | $2,055.00 |
| 09/06/11 | 3644 | KAPILA, SONEET R. Kapila & Company1000 S. Federal Hwy#200Ft. Lauderdale, Fl 33316 | Order dated 8/18/11 ECF 833 | 3420-000 | | $423.15 | $1,631.85 |
| 09/08/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $742.89 | | $2,374.74 |
| 09/08/11 | 3645 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $1,631.85 |
| 09/15/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $742.89 | | $2,374.74 |
| 09/15/11 | 3646 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $1,631.85 |
| 09/16/11 | | Transfer from Acct # XXXXXX7041 | Bank Funds Transfer | 9999-000 | $8,150.00 | | $9,781.85 |
| 09/16/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $742.89 | | $10,524.74 |
| 09/16/11 | 3647 | BIGW TRUST ACCOUNT | Diff. between deposit and and sale price of 6th pack | 2990-000 | | $3,500.00 | $7,024.74 |
| 09/16/11 | 3648 | BLYDEN, HARRY Continental Real Estate Corp.2121 Ponce De Leon Blvd.Suite 1250Coral Gables, FL 33134 | Broker fees 6th Pack of land | 3510-000 | | $4,650.00 | $2,374.74 |
| 09/16/11 | 3649 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $1,631.85 |

Page Subtotals: $50,452.39    $50,249.39

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/19/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $9,000.00 | | $10,631.85 |
| 09/19/11 | 3650 | FERNANDEZ, INES M. 12952 S.W. 50th LaneMiami,, FL  33175 | Order (ECF 880) dated 9/15/11 | 4210-000 | | $9,000.00 | $1,631.85 |
| 09/29/11 | | Transfer from Acct # XXXXXX6160 | Bank Funds Transfer | 9999-000 | $742.89 | | $2,374.74 |
| 09/29/11 | 3651 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Wages - 507(a)(3) | 2690-000 | | $742.89 | $1,631.85 |
| 09/29/11 | 3652 | VILLAGE, PARK LAKE Condo Association, Inc.c/o Popular Association BankingP.O. Box 165911Miami, FL 33116-5911 | Oct. Assoc. Fees for condo ACCT # 330105 | 2990-000 | | $203.00 | $1,428.85 |
| 10/06/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $742.89 | | $2,171.74 |
| 10/06/11 | 3653 | ACME RECORDS MANAGEMENT, INC. 14 NE 1st Ave.15th FloorMiami, FL 33132 | Order dated 5/5/11 ECF 650 Invoices #2712, 2752 | 2690-000 | | $209.60 | $1,962.14 |
| 10/06/11 | 3654 | AT&T P.O. Box 105262Atlanta, GA 30348-5262 | Billing date 9/13/11 | 2690-000 | | $489.35 | $1,472.79 |
| 10/06/11 | 3655 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Chapter 7 Operating Expenses (inclu | 2690-000 | | $742.89 | $729.90 |
| 10/07/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $37,540.00 | | $38,269.90 |
| 10/07/11 | 3656 | KOZYAK TROPIN & THROCKMORTON, P.A. 2525 Ponce De Leon Blvd., Ninth FloorCoral Gables, FL 33134 | Order dated 9/23/11 ECF 890 | 3210-000 | | $37,540.00 | $729.90 |
| 10/13/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $742.89 | | $1,472.79 |
| 10/13/11 | 3657 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Chapter 7 Operating Expenses (inclu | 2690-000 | | $742.89 | $729.90 |
| 10/19/11 | 3614 | Reverses Check # 3614 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 4110-004 | | ($9,541.00) | $10,270.90 |
| 10/21/11 | 3866 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Chapter 7 Operating Expenses (inclu | 2690-000 | | $742.89 | $9,528.01 |

Page Subtotals:                                    $48,768.67        $40,872.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/11 | 3867 | INTERNAL REVENUE SERVICE | 941 Federal tax deposit Third Quarter wire disb. | 2690-000 | | $914.50 | $8,613.51 |
| 10/27/11 | 3868 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Chapter 7 Operating Expenses (inclu | 2690-000 | | $742.89 | $7,870.62 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $25.34 | $7,845.28 |
| 11/02/11 | | Transfer from Acct # XXXXXX6160 | Bank Funds Transfer | 9999-000 | $12,112.50 | | $19,957.78 |
| 11/02/11 | 3869 | EUROHOLDINGS, INC. 1901 Ponce De Leon Blvd.Coral Gables, Fl 33134 | Order dated 6/13/11 ECF 708 | 7100-000 | | $12,112.50 | $7,845.28 |
| 11/03/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $489.46 | | $8,334.74 |
| 11/03/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $742.89 | | $9,077.63 |
| 11/03/11 | 3870 | AT&T P.O. Box 105262Atlanta, GA 30348-5262 | Billing date 10/13/11 | 2690-000 | | $489.46 | $8,588.17 |
| 11/03/11 | 3871 | VILLAGE, PARK LAKE Condo Association, Inc.c/o Popular Association BankingP.O. Box 165911Miami, FL 33116-5911 | Nov. Assoc. Fees for condo ACCT # 330105 | 2990-000 | | $203.00 | $8,385.17 |
| 11/03/11 | 3872 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Chapter 7 Operating Expenses (inclu | | | $742.89 | $7,642.28 |
| | | | ($742.89) | 7990-000 | | | |
| | | MARITZA C. ALVAREZ | Chapter 7 Operating Expenses (inclu $0.00 | 2690-000 | | | |
| 11/10/11 | 3873 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Chapter 7 Operating Expenses (inclu | | | $742.89 | $6,899.39 |
| | | | ($742.89) | 7990-000 | | | |
| | | MARITZA C. ALVAREZ | Chapter 7 Operating Expenses (inclu $0.00 | 2690-000 | | | |
| 11/10/11 | 3874 | ALVAREZ, MARITZA C. 12732 SW 68 TerraceMiami, FL 33183 | Chapter 7 Operating Expenses (inclu | | | $742.89 | $6,156.50 |

Page Subtotals: $13,344.85    $16,716.36

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | | ($742.89) | 7990-000 | | | |
| | | MARITZA C. ALVAREZ | Chapter 7 Operating Expenses (inclu | $0.00 | 2690-000 | | | |
| 11/15/11 | 3875 | ACME RECORDS MANAGEMENT, INC. 14 NE 1st Ave.15th FloorMiami, FL 33132 | Order dated 5/5/11 ECF 650 Invoices #2789 | | 2690-000 | | $104.80 | $6,051.70 |
| 11/29/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | | 9999-000 | $8,332.43 | | $14,384.13 |
| 11/29/11 | 3876 | ESTEVE, HIMLCE | Pursuant to Order 456 This check was cashed by the Payee on August 10, 2010. See chk 3385 that was previously reversed. Payment to secured creditor | | 4110-000 | | $527.47 | $13,856.66 |
| 11/29/11 | | INTERNAL REVENUE SERVICE | Debit on 5/20/11 | | 2810-000 | | $3,214.20 | $10,642.46 |
| 11/29/11 | | INTERNAL REVENUE SERVICE | Debit on 1/12/11 | | 2810-000 | | $108.23 | $10,534.23 |
| 11/29/11 | | INTERNAL REVENUE SERVICE | Debit on 1/12/11 | | 2810-000 | | $7,659.72 | $2,874.51 |
| 11/29/11 | | INTERNAL REVENUE SERVICE | Debit on 1/11/11 | | 2810-000 | | $265.96 | $2,608.55 |
| 11/30/11 | 3877 | AT&T P.O. Box 105262Atlanta, GA 30348-5262 | Billing date 11/13/11 | | 2690-000 | | $487.96 | $2,120.59 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | | 2600-000 | | $7.77 | $2,112.82 |
| 12/01/11 | | Transfer from Acct # XXXXXX6160 | Bank Funds Transfer | | 9999-000 | $553,000.00 | | $555,112.82 |
| 12/01/11 | | Transfer from Acct # XXXXXX6160 | Bank Funds Transfer | | 9999-000 | $75,000.00 | | $630,112.82 |
| 12/01/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | | 9999-000 | $160,000.00 | | $790,112.82 |
| 12/01/11 | 3878 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 W. Flagler St.Suite 2200Miami, FL 33130 | Order dated 12/1/11 ECF 980 | | 3110-000 | | $303,275.60 | $486,837.22 |

Page Subtotals: $796,332.43   $315,651.71

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/11 | 3879 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 W. Flagler St.Suite 2200Miami, FL 33130 | Order dated 12/1/11 ECF 980 | 3120-000 | | $46,248.78 | $440,588.44 |
| 12/01/11 | 3880 | MILLER, STEARNS WEAVER Weissler Alhadeff & Sitterson, P.A.150 W. Flagler St.Suite 2200Miami, FL 33130 | Order dated 12/1/11 ECF 980 | 3110-000 | | $186,980.30 | $253,608.14 |
| 12/01/11 | 3881 | KAPILA, SONEET R. Kapila & Company1000 S. Federal Hwy#200Ft. Lauderdale, Fl 33316 | Order dated 12/1/11 ECF 979 | 3410-000 | | $17,570.68 | $236,037.46 |
| 12/01/11 | 3882 | DREW M. DILLWORTH, TRUSTEE 150 W. Flagler St.Suite 2200Miami, FL 33130 | Order dated 12/1/11 ECF 981 | 2100-000 | | $75,000.00 | $161,037.46 |
| 12/01/11 | 3883 | WILSON F. AGUILAR AND NANCY IPIALES  1734 Summerfield St. 2nd Fl Ridgewood, NY 11385 | Claim 000019, Payment 100.00000% | 5600-000 | | $2,555.24 | $158,482.22 |
| 12/01/11 | 3884 | MARTA OLGA VELEZ  9792 NW 14 St Coral Springs, FL 33071 | Claim 000028, Payment 100.00000% | 5600-000 | | $2,090.92 | $156,391.30 |
| 12/01/11 | 3885 | NORMA LILIANA CARABALLOSO  9792 NW 14 St. Pompano Beach, FL 33071-5913 | Claim 000029, Payment 100.00000% | 5600-000 | | $2,600.00 | $153,791.30 |
| 12/01/11 | 3886 | HENRY W. CASTELLON  9512 Sudley Manor Dr Manassas VA 20109 | Claim 000065, Payment 100.00000% | 5600-000 | | $2,500.00 | $151,291.30 |
| 12/01/11 | 3887 | JULIO E. DAVILA PIMENTEL  Juana Casanova HC1 2149 Calle Los Millonarios Loiza, PR 00772 | Claim 000072, Payment 100.00000% | 5600-000 | | $1,574.00 | $149,717.30 |
| 12/01/11 | 3888 | MARY LUZ ARIAS AND MARTHA CANON  11873 Minford CIR. N, Jacksonville, FL 32246 | Claim 000097, Payment 100.00000% | 5600-000 | | $1,399.20 | $148,318.10 |

Page Subtotals: $0.00    $338,519.12

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/11 | 3889 | MARIA MARTINEZ<br><br>109 Birch St<br>Wilmington DE 19808 | Claim 000110, Payment 100.00000% | 5600-000 | | $1,100.00 | $147,218.10 |
| 12/01/11 | 3890 | LUIS BRICENO<br><br>7810 CARRIAGE POINT DR.<br>Gibsonton, FL 33534 | Claim 000113, Payment 100.00000% | 5600-004 | | $1,545.00 | $145,673.10 |
| 12/01/11 | 3891 | CONSUELO GARZON RODRIGUEZ<br><br>Av. Calle 63 #75-35 Int-8 Ap. 1301<br>Bogota- Cund.<br>Colombia | Claim 000120, Payment 100.00000% | 5600-004 | | $2,600.00 | $143,073.10 |
| 12/01/11 | 3892 | SIMON VELEZ<br><br>610 Riverside Dr #55<br>New York NY 10031 | Claim 000122, Payment 100.00000% | 5600-000 | | $2,524.28 | $140,548.82 |
| 12/01/11 | 3893 | DIEGO GANTIVA & SILVIA VALDIVIESO<br><br>Trans 6#124-37 INT 2 AP 104<br>Bogota, Colombia | Claim 000129, Payment 100.00000% | 5600-000 | | $2,600.00 | $137,948.82 |
| 12/01/11 | 3894 | CLEMENCIA HINESTROSA<br><br>Nicolas Gantiva<br>TRANS 6 #124-37 INT 2 AP 104<br>Bogota, Colombia | Claim 000130, Payment 100.00000% | 5600-000 | | $2,600.00 | $135,348.82 |
| 12/01/11 | 3895 | CARLOS VASQUEZ AND MARTA VASQUEZ<br><br>4044 Abrams Ave.<br>Las Vegas, NV 89110-5796 | Claim 000135, Payment 100.00000% | 5600-000 | | $1,486.24 | $133,862.58 |
| 12/01/11 | 3896 | MARIA P. VASQUEZ<br><br>Hector B. Vasquez<br>37 E. 3 St.<br>Huntington Station, NY 11746-1417 | Claim 000139, Payment 100.00000% | 5600-004 | | $2,600.00 | $131,262.58 |
| 12/01/11 | 3897 | WILLIAM CLEMENTS<br>61 Principal StreetCatanoPR 00962 | Claim 000150, Payment 100.00000% | 5600-000 | | $1,474.38 | $129,788.20 |

Page Subtotals: $0.00    $18,529.90

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/11 | 3898 | MARIA DOS SANTOS AND AGOSTINHO GOLC<br><br>Calle Sur 11, e/ Ferrenquin y Tracabordo Edif. Zedar, Urb. La Candelaria, Caracas Venezuela | Claim 000151, Payment 100.00000% | 5600-004 | | $2,569.65 | $127,218.55 |
| 12/01/11 | 3899 | TULIO RAMIREZ AND CLARA ASTORGA<br><br>Ave La Colina Ed. Carola I, Apt 1-3, Los Chaguaramos, Caracas, Venezuela | Claim 000154, Payment 100.00000% | 5600-000 | | $2,600.00 | $124,618.55 |
| 12/01/11 | 3900 | IGINIA LOVERA AND RAFAEL SANCHEZ<br><br>Calle Colegio Americano, Conj. Res El Naranjal, Apt. 25, Torre B, Piso 2 Los Samanales, Caracas, Venezuela | Claim 000155, Payment 100.00000% | 5600-000 | | $2,129.16 | $122,489.39 |
| 12/01/11 | 3901 | JUAN CARLOS CANGA AND EDGYMARY ZACA<br><br>Calle 5, Edificio Marianella, #51 Urbanizacion Terrazas Del Avila Caracas | Claim 000156, Payment 100.00000% | 5600-000 | | $2,300.00 | $120,189.39 |
| 12/01/11 | 3902 | FRANCIS BETANCOURT ORTIZ<br><br>Urb. Santa Fe Sur, Edif. El Padrino Apt.104 Baruta Edo Miranda Venezuela | Claim 000157, Payment 100.00000% | 5600-004 | | $2,404.55 | $117,784.84 |
| 12/01/11 | 3903 | ALAIN FUENTES<br><br>3240 Santana LN Flower Mound, TX 75027-3601 | Claim 000158, Payment 100.00000% | 5600-000 | | $2,600.00 | $115,184.84 |
| 12/01/11 | 3904 | SANDRA STORTI GONCALVES<br><br>Julio Hernandez Ave. Las Americas Edif. Remi Piso 1 Apt. 4 Las Acacias Caracas Venezuela | Claim 000160, Payment 100.00000% | 5600-004 | | $2,516.78 | $112,668.06 |

Page Subtotals: $0.00    $17,120.14

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/11 | 3905 | JAVIER GUILLERMO GOMEZ PINEDA<br><br>Calle 70 #1-50 Este AP. 501 Rosales Bogota-Cund. Colombia | Claim 000174, Payment 100.00000% | 5600-004 | | $2,600.00 | $110,068.06 |
| 12/01/11 | 3906 | JOSE & MARIA GUITRON<br><br>1175 Lewis River Rd Woodland WA 98674 | Claim 000179, Payment 100.00000% | 5600-000 | | $2,600.00 | $107,468.06 |
| 12/01/11 | 3907 | JOSE JAIME DAZA MAYA & ANGELA JULIE<br><br>Carrera 11A # 116-21 Apto 411 Bogota Colombia | Claim 000217, Payment 100.00000% | 5600-000 | | $2,600.00 | $104,868.06 |
| 12/01/11 | 3908 | VICTOR M. REINA<br><br>Clara L Ossa 51-15 47th St, 2nd Fl Woodside, NY 11377 | Claim 000219, Payment 100.00000% | 5600-000 | | $2,600.00 | $102,268.06 |
| 12/01/11 | 3909 | SANDRA REYES<br><br>3757 N. Delhi St. Philadelphia, PA 19140 | Claim 000223, Payment 100.00000% | 5600-000 | | $2,600.00 | $99,668.06 |
| 12/01/11 | 3910 | ALEJANDRO REINOSO<br><br>URB. Luxor Casa 41, La Armenia Quito, Ecuador | Claim 000228, Payment 100.00000% | 5600-000 | | $2,600.00 | $97,068.06 |
| 12/01/11 | 3911 | MAURILIO MAGALDI IMPROTA &<br><br>Massimo Marmai Pierotti Ave. Principal La Castellana Torre Banco Lara, Piso 8 of 42 Quovadis C.A. Caracas Venezuela | Claim 000240, Payment 100.00000% | 5600-000 | | $2,600.00 | $94,468.06 |
| 12/01/11 | 3912 | CINZIA LUNGARELLA & C DI SALVATORE<br><br>Calle i Con Calle B Res. Maria Piso 6 Apt. 6 Sta. Rosa de Lima Caracas Venezuela | Claim 000241, Payment 100.00000% | 5600-000 | | $2,368.65 | $92,099.41 |

UST Form 101-7-TDR (10/1/2010) *(Page: 365)*

Page Subtotals:                $0.00        $20,568.65

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/11 | 3913 | RONAL E. MENDEZ SARMIENTO<br><br>Calle Vallejo Alto, Res. Isla Verde Piso E, Apt.6C Urb. Santa Fe Caracas Venezuela | Claim 000242, Payment 100.00000% | 5600-004 | | $2,525.66 | $89,573.75 |
| 12/01/11 | 3914 | DAVID MACHADO GOMEZ<br><br>Colinas De Bello Monte Piso 9-9C Avda La Colina Res Rey Arturo Caracas Vezezuela | Claim 000243, Payment 100.00000% | 5600-000 | | $2,600.00 | $86,973.75 |
| 12/01/11 | 3915 | ARMANDO MORALES AND GLENYS MORALES<br><br>7802 Tonnelle Ave. Apt. 1 North Bergen, NJ 07047 | Claim 000265A, Payment 100.00000% | 5600-000 | | $1,435.39 | $85,538.36 |
| 12/01/11 | 3916 | GUILLERMO CUESTAS<br><br>37-57 83 St Jackson Hts, NY 11372 | Claim 000271, Payment 100.00000% | 5600-000 | | $2,600.00 | $82,938.36 |
| 12/01/11 | 3917 | MARGARITA EUGENIA CARBONELL SALES<br><br>Antiguo Camino A Tecamachalco #29 Torre 7, Apt 401, Colonia Olivo Hiuxquilucan, Est de Mexico, Mexico | Claim 000287, Payment 100.00000% | 5600-000 | | $2,600.00 | $80,338.36 |
| 12/01/11 | 3918 | CARMEN TAUFER<br><br>13958 SW 155 Terr Miami FL 33177 | Claim 000295, Payment 100.00000% | 5600-000 | | $2,600.00 | $77,738.36 |
| 12/01/11 | 3919 | MARIA G. VAZQUEZ AND CARLOS A. GUTI<br><br>306 Oak St. Bloomingdale, GA 31302-8525 | Claim 000296, Payment 100.00000% | 5600-000 | | $2,321.33 | $75,417.03 |
| 12/01/11 | 3920 | DIANA GONZALEZ BARON<br><br>Jenny Gonzalez Baron Calle 63 # 73A-31 Torre A AP. 301 Bogota, Colombia | Claim 000305, Payment 100.00000% | 5600-004 | | $2,600.00 | $72,817.03 |

Page Subtotals: $0.00 $19,282.38

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334  
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE  
Bank Name: Bank of America  
Account Number/CD#: XXXXXX6102  
BofA - Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438  
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/11 | 3921 | PACIFICO DAZA OCHOA<br><br>Trans. 68 C #23-41 Sur<br>Bogota-Cund. Colombia | Claim 000306, Payment 100.00000% | 5600-000 | | $2,600.00 | $70,217.03 |
| 12/01/11 | 3922 | MARIO ANDRES ROMERO CRUZ<br><br>Sandra Patricia Segura B.<br>Calle 146 #19-69 Ap. 502<br>Bogota-Cund. Colombia | Claim 000310, Payment 100.00000% | 5600-000 | | $2,600.00 | $67,617.03 |
| 12/01/11 | 3923 | SANDRA P. PEREZ<br><br>Hector E Tenjo Rojas<br>Carr 54D #188-41 Int 6 AP, 101<br>Bogota, Colombia | Claim 000384, Payment 100.00000% | 5600-000 | | $2,301.68 | $65,315.35 |
| 12/01/11 | 3924 | MARTHA MARIA DAZA OCHOA<br><br>Trans 68C#23-46 Sur Apt. 201<br>Bogota-Cund. Colombia | Claim 000400, Payment 100.00000% | 5600-000 | | $2,600.00 | $62,715.35 |
| 12/01/11 | 3925 | RICARDO H. CARRANZA<br><br>84 Lexington Ave<br>Passaic, NJ 07055 | Claim 000404, Payment 100.00000% | 5600-000 | | $2,600.00 | $60,115.35 |
| 12/01/11 | 3926 | LEILA VARGAS PADILLA<br><br>Miller A Mora Nomezque<br>Carr 112 A BIS #71C-62 Casa 181<br>Bogota, Colombia | Claim 000406, Payment 100.00000% | 5600-004 | | $2,465.55 | $57,649.80 |
| 12/01/11 | 3927 | JUAN CARLOS VARGAS BERMUDEZ<br><br>Calle 165 # 54C-54 Casa 12<br>Bogota-Cund. Colombia | Claim 000407, Payment 100.00000% | 5600-000 | | $2,190.04 | $55,459.76 |
| 12/01/11 | 3928 | DIANA M. PEREZ RUIZ<br><br>Carr 54 D #188 - 41 Int 6 Apto 101<br>Bogota, Colombia | Claim 000409, Payment 100.00000% | 5600-000 | | $2,332.62 | $53,127.14 |

Page Subtotals: $0.00    $19,689.89

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/11 | 3929 | LESTER G. KATES, PA<br><br>Gables International Plaza, Suite 804<br>2655 LeJeune Road<br>Coral Gables, FL 33134 | Claim 000419, Payment 100.00000% | 5600-000 | | $2,600.00 | $50,527.14 |
| 12/01/11 | 3930 | LESTER G. KATES, PA<br><br>Gables International Plaza, Suite 804<br>2655 LeJeune Road<br>Coral Gables, FL 33134 | Claim 000420, Payment 100.00000% | 5600-000 | | $2,600.00 | $47,927.14 |
| 12/01/11 | 3931 | JUAN CARLOS TORRES ACUNA<br><br>Alba Lucia Usa M.<br>KRA. 70C NO. 63C25<br>Bogota Colombia | Claim 000427, Payment 100.00000% | 5600-000 | | $2,600.00 | $45,327.14 |
| 12/01/11 | 3932 | LESTER G. KATES, PA<br><br>Gables International Plaza, Suite 804<br>2655 LeJeune Road<br>Coral Gables, FL 33134 | Claim 000429, Payment 100.00000% | 5600-000 | | $2,229.92 | $43,097.22 |
| 12/01/11 | 3933 | JOSE ALEJO AND ALTAGRACIA ALEJO<br><br>215 E 164 St, Apt 4Q<br>Bronx, NY 10456 | Claim 000430, Payment 100.00000% | 5600-000 | | $2,574.58 | $40,522.64 |
| 12/01/11 | 3934 | XINIA VASQUEZ<br><br>230 Park Avenue, Suite 1847<br>New York, NY 10169 | Claim 000431, Payment 100.00000% | 5600-000 | | $2,600.00 | $37,922.64 |
| 12/01/11 | 3935 | MAXIMILIANO MARTINEZ<br><br>12935 Correen Hills Dr.,<br>Bristow, VA 20136-2678 | Claim 000458, Payment 100.00000% | 5600-000 | | $2,600.00 | $35,322.64 |
| 12/01/11 | 3936 | MIGUEL DASRIO ORTEGA PAREDES<br><br>Carr 5 # 62-15 Apt. 507<br>Bogota-Cund. Colombia | Claim 000463, Payment 100.00000% | 5600-000 | | $2,600.00 | $32,722.64 |

UST Form 101-7-TDR (10/1/2010) *(Page: 368)*

Page Subtotals:                    $0.00        $20,404.50

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account

**Exhibit 9**

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/11 | 3937 | GLORIA C. FERNANDEZ OLATORA<br><br>Leonor Otalora de Fernandez<br>Calle 22B # 64-27 AP. 601<br>Bogota-Cund. Colombia | Claim 000466, Payment 100.00000% | 5600-000 | | $2,600.00 | $30,122.64 |
| 12/01/11 | 3938 | FRANCISCO PEREZ<br><br>5900 Dewey St. Ste. 201<br>Hollywood, FL 33023 | Claim 000494, Payment 100.00000% | 5600-000 | | $1,264.02 | $28,858.62 |
| 12/01/11 | 3939 | GRETEL CHAVARRIA/MARVIN CUBILLO<br><br>2992 Madison Avenue<br>Bridgeport, CT 06606 | Claim 000499, Payment 100.00000% | 5600-000 | | $2,600.00 | $26,258.62 |
| 12/01/11 | 3940 | JUDITH SARMIENTO CAMARGO<br><br>Carrera 2 # 16-75, Casa 64<br>Chia-Bogota, Colombia | Claim 000501, Payment 100.00000% | 5600-000 | | $2,600.00 | $23,658.62 |
| 12/01/11 | 3941 | BENIGNO RUALES AND FAUSTINA ZAMORA<br><br>643 Tinton Ave. Apt. 12<br>Bronx, NY 10455 | Claim 000503, Payment 100.00000% | 5600-000 | | $2,237.04 | $21,421.58 |
| 12/01/11 | 3942 | SOFIA RIVAS<br><br>14309 91 Ave. Apt. 1L<br>Jamaica, NY 11435-4231 | Claim 000504, Payment 100.00000% | 5600-000 | | $1,338.35 | $20,083.23 |
| 12/01/11 | 3943 | OTTO QUINTERO<br><br>Patricia Mendez Estrada<br>Trans 17 #5-72 CASA 1-32<br>Bogota, Colombia | Claim 000505, Payment 100.00000% | 5600-000 | | $2,336.62 | $17,746.61 |
| 12/01/11 | 3944 | JORGE A. PARAMO<br><br>3491 South Hills Ave.<br>Ft. Worth, TX 76109 | Claim 000509, Payment 100.00000% | 5600-000 | | $2,600.00 | $15,146.61 |

Page Subtotals:        $0.00        $17,576.03

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/11 | 3945 | GENARO M. ESPINALES AND MARIA A. ME<br><br>1661 40 Ave.<br>Columbus, NE 68601 | Claim 000515, Payment 100.00000% | 5600-000 | | $1,495.71 | $13,650.90 |
| 12/01/11 | 3946 | OSMANI ERNESTO BLANCO<br><br>4361 East Chafer Dr<br>Las Vegas, NV 89121-4616 | Claim 000518, Payment 100.00000% | 5600-000 | | $2,600.00 | $11,050.90 |
| 12/01/11 | 3947 | MEYER CANON AND OLGA VARGAS<br><br>Carr 51 A #127-49<br>Torre 3, Apt. 901<br>Bogota, Colombia | Claim 000532, Payment 100.00000% | 5600-004 | | $2,600.00 | $8,450.90 |
| 12/01/11 | 3948 | GUILLERMO BAIN RODRIGUEZ<br><br>Maria Adelina Santos Gomez<br>Carr. 2 No. 16-45 Casa 69<br>Chia-Cund. Colombia | Claim 000533, Payment 100.00000% | 5600-004 | | $2,600.00 | $5,850.90 |
| 12/01/11 | 3949 | MIGUEL ANGEL CARO<br><br>Martha Cecilia Boyaca<br>Calle 152 #96A-39 INT. 6 AP. 301<br>Bogota-Cund. Colombia | Claim 000540, Payment 100.00000% | 5600-004 | | $2,600.00 | $3,250.90 |
| 12/02/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $100,665.05 | | $103,915.95 |
| 12/02/11 | | Transfer from Acct # XXXXXX6160 | Bank Funds Transfer | 9999-000 | $100,665.05 | | $204,581.00 |
| 12/02/11 | | Transfer from Acct # XXXXXX6377 | Transfer In From MMA Account | 9999-000 | $280,898.21 | | $485,479.21 |
| 12/02/11 | | Transfer from Acct # XXXXXX7041 | Transfer In From MMA Account | 9999-000 | $377,053.70 | | $862,532.91 |
| 12/02/11 | 4170 | Reverses Check # 4170 | Claim 000339, Payment 3.00130%<br>Invalid | 7100-000 | | ($11,523.91) | $874,056.82 |
| 12/02/11 | 3979 | Reverses Check # 3979 | General Unsecured 726(a)(2)<br>Invalid | 7100-000 | | ($99.50) | $874,156.32 |

Page Subtotals:    $859,282.01    $272.30

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4185 | Reverses Check # 4185 | Claim 000362, Payment 3.00131% Invalid | 7100-000 | | ($12,005.22) | $886,161.54 |
| 12/02/11 | | DEBIT, ACH | CC Debit | 2990-000 | | $362.08 | $885,799.46 |
| 12/02/11 | 3950 | AGUILAR, WILSON F. (Uns. portion of POC 19) | General Unsecured 726(a)(2) | 7100-000 | | $13.62 | $885,785.84 |
| 12/02/11 | 3951 | VELEZ, MARTA OLGA (Uns. portion of POC 28) | General Unsecured 726(a)(2) | 7100-000 | | $10.69 | $885,775.15 |
| 12/02/11 | 3952 | CARABALLOSO, NORMA LILIANA (Uns. portion of POC29) | General Unsecured 726(a)(2) | 7100-000 | | $149.78 | $885,625.37 |
| 12/02/11 | 3953 | PIMENTEL, JULIO E. DAVILA ( Uns. portion of POC 72) | General Unsecured 726(a)(2) | 7100-000 | | $112.55 | $885,512.82 |
| 12/02/11 | 3954 | MARY LUZ ARIAS AND MARTHA CANON ( Uns. Portion of POC 97) | General Unsecured 726(a)(2) | 7100-000 | | $122.81 | $885,390.01 |
| 12/02/11 | 3955 | BRICENO, LUIS ( Uns. Portion of POC 113) | General Unsecured 726(a)(2) | 7100-004 | | $169.06 | $885,220.95 |
| 12/02/11 | 3956 | RODRIGUEZ, CONSUELO GARZON (Uns. portion of POC 120) | General Unsecured 726(a)(2) | 7100-004 | | $83.93 | $885,137.02 |
| 12/02/11 | 3957 | VELEZ, SIMON (Uns. portion of POC 122) | General Unsecured 726(a)(2) | 7100-000 | | $71.83 | $885,065.19 |
| 12/02/11 | 3958 | DIEGO GANTIVA & SILVIA VALDIVIESO (Uns. portion of POC 129) | General Unsecured 726(a)(2) | 7100-000 | | $118.18 | $884,947.01 |
| 12/02/11 | 3959 | CLEMENCIA HINESTROSA & NICOLAS GANT (Uns. portion of POC 130) | General Unsecured 726(a)(2) | 7100-000 | | $129.06 | $884,817.95 |
| 12/02/11 | 3960 | CARLOS VASQUEZ & MARTA VASQUEZ (Uns. portion of POC 135) | General Unsecured 726(a)(2) | 7100-000 | | $79.89 | $884,738.06 |
| 12/02/11 | 3961 | VASQUEZ, MARIA P. (Uns. portion of POC 139) | General Unsecured 726(a)(2) | 7100-004 | | $204.89 | $884,533.17 |
| 12/02/11 | 3962 | CLEMENTS, WILLIAM (Uns. portion of POC 150) | General Unsecured 726(a)(2) | 7100-000 | | $103.30 | $884,429.87 |

Page Subtotals:                                        $0.00          ($10,273.55)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 3963 | MARIA DOS SANTOS & AGOSTINHO GOLCAL (Uns. portion of POC 151) | General Unsecured 726(a)(2) | 7100-004 | | $38.97 | $884,390.90 |
| 12/02/11 | 3964 | TULIO RAMIREZ & CLARA ASTORGA (Uns. portion of POC 154) | General Unsecured 726(a)(2) | 7100-000 | | $105.95 | $884,284.95 |
| 12/02/11 | 3965 | IGINIA LOVERA & RAFAEL SANCHEZ (Uns. portion of POC 155) | General Unsecured 726(a)(2) | 7100-000 | | $25.24 | $884,259.71 |
| 12/02/11 | 3966 | ORTIZ, FRANCIS BETANCOURT (Uns. portion of POC 157) | General Unsecured 726(a)(2) | 7100-004 | | $48.32 | $884,211.39 |
| 12/02/11 | 3967 | FUENTES, ALAIN (Uns. portion of POC 158) | General Unsecured 726(a)(2) | 7100-000 | | $142.60 | $884,068.79 |
| 12/02/11 | 3968 | GONCALVES, SANDRA STORTI ( Uns. portion of POC 160) | General Unsecured 726(a)(2) | 7100-004 | | $50.92 | $884,017.87 |
| 12/02/11 | 3969 | PINEDA, JAVIER GUILLERMO GOMEZ (Uns. portion of POC 174) | General Unsecured 726(a)(2) | 7100-000 | | $438.64 | $883,579.23 |
| 12/02/11 | 3970 | JOSE & MARIA GUITRON (Uns. portion of POC 179) | General Unsecured 726(a)(2) | 7100-000 | | $534.44 | $883,044.79 |
| 12/02/11 | 3971 | JOSE J. DAZA MAYA & ANGELA J. URIBE (Uns. portion of POC 217) | General Unsecured 726(a)(2) | 7100-000 | | $471.20 | $882,573.59 |
| 12/02/11 | 3972 | REINA, VICTOR M. (Uns. portion of POC 219) | General Unsecured 726(a)(2) | 7100-000 | | $221.33 | $882,352.26 |
| 12/02/11 | 3973 | REYES, SANDRA (Uns. portion of POC 223) | General Unsecured 726(a)(2) | 7100-000 | | $60.55 | $882,291.71 |
| 12/02/11 | 3974 | REYNOSO, ALEJANDRO (Uns. portion of POC 228) | General Unsecured 726(a)(2) | 7100-004 | | $342.82 | $881,948.89 |
| 12/02/11 | 3975 | MAURILIO MAGALDI & MASSIMO MARMAI (Uns. portion of POC 240) | General Unsecured 726(a)(2) | 7100-000 | | $193.35 | $881,755.54 |
| 12/02/11 | 3976 | CINZIA LUNGARELLA & C DI SALVATORE (Uns. portion of POC 241) | General Unsecured 726(a)(2) | 7100-000 | | $33.89 | $881,721.65 |
| 12/02/11 | 3977 | SARMIENTO, RONALD E. MENDEZ (Uns. portion of POC 242) | General Unsecured 726(a)(2) | 7100-004 | | $56.17 | $881,665.48 |
| 12/02/11 | 3978 | GOMEZ, DAVID MACHADO (Uns. portion of POC 243) | General Unsecured 726(a)(2) | 7100-000 | | $188.57 | $881,476.91 |

Page Subtotals:                    $0.00          $2,952.96

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 3979 | ARMANDO MORALES & GLENYS MORALES (Uns. portion of POC 265A) | General Unsecured 726(a)(2) | 7100-000 | | $99.50 | $881,377.41 |
| 12/02/11 | 3980 | CUESTAS, GUILLERMO (Uns. portion of POC 271) | General Unsecured 726(a)(2) | 7100-000 | | $272.56 | $881,104.85 |
| 12/02/11 | 3981 | CARBONELL, MARGARITA EUGENIA (Uns. portion of POC 287) | General Unsecured 726(a)(2) | 7100-000 | | $151.91 | $880,952.94 |
| 12/02/11 | 3982 | TAUFER, CARMEN (Uns. portion of POC 295) | General Unsecured 726(a)(2) | 7100-000 | | $125.32 | $880,827.62 |
| 12/02/11 | 3983 | MARIA G. VAZQUEZ & CARLOS GUTIERREZ (Uns. portion of POC 296) | General Unsecured 726(a)(2) | 7100-000 | | $18.37 | $880,809.25 |
| 12/02/11 | 3984 | DIANA GONZALEZ & JENNY GONZALEZ (Uns. portion of POC 305) | General Unsecured 726(a)(2) | 7100-004 | | $129.92 | $880,679.33 |
| 12/02/11 | 3985 | OCHOA, PACIFICO DAZA (Uns. portion of POC 306) | General Unsecured 726(a)(2) | 7100-000 | | $120.35 | $880,558.98 |
| 12/02/11 | 3986 | MARIO A. ROMERO CRUZ & SANDRA P. SE (Uns. portion of POC 310) | General Unsecured 726(a)(2) | 7100-000 | | $139.70 | $880,419.28 |
| 12/02/11 | 3987 | SANDRA P. PEREZ & HECTOR E. TENJO R (Uns. portion of POC 384) | General Unsecured 726(a)(2) | 7100-004 | | $76.32 | $880,342.96 |
| 12/02/11 | 3988 | OCHOA, MARTHA M. DAZA (Uns. portion of POC 400) | General Unsecured 726(a)(2) | 7100-000 | | $156.51 | $880,186.45 |
| 12/02/11 | 3989 | CARRANZA, RICARDO H. (Uns. portion of POC 404) | General Unsecured 726(a)(2) | 7100-000 | | $151.97 | $880,034.48 |
| 12/02/11 | 3990 | LEILA VARGAS PADILLA & MILLER A. MO (Uns. portion of POC 406) | General Unsecured 726(a)(2) | 7100-004 | | $25.44 | $880,009.04 |
| 12/02/11 | 3991 | BERMUDEZ, JUAN CARLOS VARGAS (Uns. portion of POC 407) | General Unsecured 726(a)(2) | 7100-004 | | $85.86 | $879,923.18 |
| 12/02/11 | 3992 | LESTER G. KATES, P.A. (Uns. portion of POC 419) | General Unsecured 726(a)(2) | 7100-000 | | $52.84 | $879,870.34 |
| 12/02/11 | 3993 | LESTER G. KATES, P.A. (Uns. portion of POC 420) | General Unsecured 726(a)(2) | 7100-000 | | $47.42 | $879,822.92 |

Page Subtotals:                     $0.00            $1,653.99

UST Form 101-7-TDR (10/1/2010) *(Page: 373)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 3994 | JUAN C. TORRES ACUNA & ALBA L. USA (Uns. portion of POC 427) | General Unsecured 726(a)(2) | 7100-000 | | $429.77 | $879,393.15 |
| 12/02/11 | 3995 | LESTER G. KATES, P.A. (Uns. portion of POC 429) | General Unsecured 726(a)(2) | 7100-000 | | $19.79 | $879,373.36 |
| 12/02/11 | 3996 | JOSE ALEJO & ALTAGRACIA ALEJO (Uns. portion of POC 430) | General Unsecured 726(a)(2) | 7100-000 | | $21.10 | $879,352.26 |
| 12/02/11 | 3997 | VASQUEZ, XINIA (Uns. portion of POC 431) | General Unsecured 726(a)(2) | 7100-000 | | $154.78 | $879,197.48 |
| 12/02/11 | 3998 | MARTINEZ, MAXIMILIANO (Uns. portion of POC 458) | General Unsecured 726(a)(2) | 7100-000 | | $105.60 | $879,091.88 |
| 12/02/11 | 3999 | PAREDES, MIGUEL DARIO ORTEGA (Uns. portion of POC 463) | General Unsecured 726(a)(2) | 7100-000 | | $342.06 | $878,749.82 |
| 12/02/11 | 4000 | GLORIA C. FERNANDEZ & LEONOR OTALOR (Uns.portion of POC 466) | General Unsecured 726(a)(2) | 7100-000 | | $68.39 | $878,681.43 |
| 12/02/11 | 4001 | PEREZ, FRANCISCO (Uns. portion of POC 494) | General Unsecured 726(a)(2) | 7100-000 | | $117.09 | $878,564.34 |
| 12/02/11 | 4002 | GRETEL CHAVARRIA & MARVIN CUBILLOS (Uns. portion of POC 499) | General Unsecured 726(a)(2) | 7100-000 | | $153.90 | $878,410.44 |
| 12/02/11 | 4003 | CAMARGO, JUDITH SARMIENTO (Uns. portion of POC 501) | General Unsecured 726(a)(2) | 7100-000 | | $140.04 | $878,270.40 |
| 12/02/11 | 4004 | BENIGNO RUALES & FAUSTINA ZAMORA (Uns. portion of POC 503) | General Unsecured 726(a)(2) | 7100-000 | | $80.62 | $878,189.78 |
| 12/02/11 | 4005 | RIVAS, SOFIA (Uns. portion of POC 504) | General Unsecured 726(a)(2) | 7100-000 | | $148.35 | $878,041.43 |
| 12/02/11 | 4006 | QUINTERO, OTTO (Uns. portion of POC 505) | General Unsecured 726(a)(2) | 7100-000 | | $117.99 | $877,923.44 |
| 12/02/11 | 4007 | PARAMO, JORGE A. (Uns. portion of POC 509) | General Unsecured 726(a)(2) | 7100-000 | | $115.43 | $877,808.01 |
| 12/02/11 | 4008 | GENARO M. ESPINALES & MARIA MENDEZ (Uns. portion of POC 515) | General Unsecured 726(a)(2) | 7100-000 | | $87.92 | $877,720.09 |

Page Subtotals: $0.00   $2,102.83

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334                                                          Trustee Name: DREW M. DILLWORTH, TRUSTEE                    Exhibit 9
Case Name: ROYAL WEST PROPERTIES, INC.                                     Bank Name: Bank of America
                                                                           Account Number/CD#: XXXXXX6102
                                                                           BofA - Checking Account

Taxpayer ID No: XX-XXX0438                                                  Blanket Bond (per case limit): $73,967,000.00
For Period Ending: 02/01/2021                                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4009 | BLANCO, OSMANY ERNESTO (Uns. portion of POC 518) | General Unsecured 726(a)(2) | 7100-000 | | $443.41 | $877,276.68 |
| 12/02/11 | 4010 | MEYER CANON & OLGA VARGAS (Uns. portion of POC 532) | General Unsecured 726(a)(2) | 7100-004 | | $387.30 | $876,889.38 |
| 12/02/11 | 4011 | GUILLERMO B. RODRIGUEZ & MARIA A. S (Uns. portion of POC 533) | General Unsecured 726(a)(2) | 7100-004 | | $266.30 | $876,623.08 |
| 12/02/11 | 4012 | MIGUEL A. CARO & MARTHA C. BOYACA (Uns. portion of POC 540) | General Unsecured 726(a)(2) | 7100-004 | | $44.51 | $876,578.57 |
| 12/02/11 | 4013 | PEREZ, DIANNA M. (Uns. portion of POC 409) | General Unsecured 726(a)(2) | 7100-004 | | $34.88 | $876,543.69 |
| 12/02/11 | 4014 | CARMEN NUNEZ Irene O'Naghten 9927 SW 2 St Miami, FL 33174 | Claim 000008, Payment 3.00129% | 7100-000 | | $116.18 | $876,427.51 |
| 12/02/11 | 4015 | FEDEX CUSTOMER INFO SVC 3965 Airways Blvd, Module G - 3rd FL Memphis TN 38116 | Claim 000010, Payment 3.00112% | 7100-000 | | $35.56 | $876,391.95 |
| 12/02/11 | 4016 | MANUEL MENENDEZ 3305 Alhambra Cir. Miami, FL 33134 | Claim 000026, Payment 3.00130% | 7100-000 | | $1,573.75 | $874,818.20 |
| 12/02/11 | 4017 | LEONEL A DE LA CUESTA 10625 SW 112 Ave, #105 Miami, FL 33176 | Claim 000030, Payment 3.00131% | 7100-000 | | $5,500.90 | $869,317.30 |
| 12/02/11 | 4018 | RODRIGO & CIELO ZUAZO 17440 SW 140 Ct Miami, FL 33177 | Claim 000032, Payment 3.00130% | 7100-000 | | $3,875.67 | $865,441.63 |
| 12/02/11 | 4019 | ANA CISTINA CAQUIMBO INF 70 Absolute Ave, #1811 Mississagua, Ontario Canada | Claim 000033, Payment 3.00130% | 7100-000 | | $1,683.73 | $863,757.90 |

Page Subtotals:                                                            $0.00          $13,962.19

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX6102 |
| | BofA - Checking Account |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4020 | ALFREDO KALHIL & NIURCA GOMEZ<br><br>7660 NW 4 St<br>Miami, FL 33126 | Claim 000034, Payment 3.00132% | 7100-000 | | $1,031.31 | $862,726.59 |
| 12/02/11 | 4021 | GULF BREEZE TITLE INS AGENCY<br><br>1103 Cape Coral Pkwy<br>Cape Coral, FL 33904 | Claim 000036, Payment 3.00112% | 7100-000 | | $133.55 | $862,593.04 |
| 12/02/11 | 4022 | GABRIELA HEREDIA ALVAREZ<br><br>Av. Bolognesi #195<br>Tacna, Peru | Claim 000037, Payment 3.00130% | 7100-004 | | $6,444.12 | $856,148.92 |
| 12/02/11 | 4023 | ORESTES SANTOS<br><br>2661 W 81 St<br>Hialeah, FL 33016 | Claim 000047, Payment 3.00129% | 7100-000 | | $52.92 | $856,096.00 |
| 12/02/11 | 4024 | SYLVIA JONES<br><br>18604 Higland Creek Ln<br>Dallas, TX 75252 | Claim 000062, Payment 3.00139% | 7100-000 | | $116.19 | $855,979.81 |
| 12/02/11 | 4025 | YOLANDA RIVERA<br><br>P O BOX 8065<br>Bayamon, PR 00960-8065 | Claim 000070, Payment 3.00137% | 7100-000 | | $90.27 | $855,889.54 |
| 12/02/11 | 4026 | PATRICIA LORET DE MOIA<br><br>151 Crandon Blvd., #331<br>Key Biscayne, FL 33149 | Claim 000073, Payment 3.00133% | 7100-000 | | $450.20 | $855,439.34 |
| 12/02/11 | 4027 | ROBERTO S. & TECLA M. DIAZ<br><br>9770 SW 45 St<br>Miami FL 33165 | Claim 000074, Payment 3.00130% | 7100-000 | | $2,082.52 | $853,356.82 |
| 12/02/11 | 4028 | HILDA VALLADARES<br><br>1801 SW 87 Ave<br>Miami, FL 33165-7832 | Claim 000075, Payment 3.00131% | 7100-000 | | $945.58 | $852,411.24 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $11,346.66 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX6102 |
| | BofA - Checking Account |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4029 | GLORIA PARIS<br><br>Gloria Devoto<br>1410 SW 84 Ct<br>Miami, FL 33144 | Claim 000077, Payment 3.00126% | 7100-000 | | $254.95 | $852,156.29 |
| 12/02/11 | 4030 | MIGUEL LARA<br><br>18 Franklin St<br>Wallingford, CT 06492-4116 | Claim 000079, Payment 3.00127% | 7100-000 | | $427.08 | $851,729.21 |
| 12/02/11 | 4031 | JAVIER GUILLERMO GOMEZ PINEDA<br><br>Calle 70 #1-50 Este AP. 501 Rosales<br>Bogota-Cund. Colombia | Claim 000081, Payment 3.00128% | 7100-004 | | $516.67 | $851,212.54 |
| 12/02/11 | 4032 | EDITORIAL CUBANA LUIS J<br><br>Botifol Inc.<br>500 SW 127 Ave<br>Miami, FL 33184 | Claim 000084, Payment 3.00132% | 7100-000 | | $306.31 | $850,906.23 |
| 12/02/11 | 4033 | OSCAR & SARA MORALES<br><br>8800 SW 85 Ave<br>Miami, FL 33156-7322 | Claim 000086, Payment 3.00130% | 7100-000 | | $1,318.54 | $849,587.69 |
| 12/02/11 | 4034 | RAFAEL ABISLAIMAN<br><br>Eloisa Abislaiman<br>9840 SW 19 St., #1<br>Miami, FL 33165 | Claim 000087, Payment 3.00131% | 7100-000 | | $2,010.63 | $847,577.06 |
| 12/02/11 | 4035 | CARMEN RODRIGUEZ<br><br>3511 SW 25 Terr<br>Miami, FL 33133 | Claim 000088, Payment 3.00130% | 7100-000 | | $4,105.13 | $843,471.93 |
| 12/02/11 | 4036 | DEBORAH R. KELSEY<br><br>POB 3109<br>Duluth MN 55803 | Claim 000098, Payment 3.00130% | 7100-000 | | $4,486.65 | $838,985.28 |
| 12/02/11 | 4037 | NESTOR VARGAS<br><br>Carrera 41 #5635<br>Barranquilla, Colombia | Claim 000099, Payment 3.00131% | 7100-004 | | $1,818.95 | $837,166.33 |

Page Subtotals:          $0.00          $15,244.91

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4038 | CARLOS & MARTHA ALFONSO<br><br>20755 SW 198 Ave<br>Miami, FL 33187-3101 | Claim 000101, Payment 3.00130% | 7100-000 | | $787.84 | $836,378.49 |
| 12/02/11 | 4039 | CARMEN MARIA MENCIA<br><br>11377 SW 84 St, #140B<br>Miami, FL 33173 | Claim 000102, Payment 3.00130% | 7100-004 | | $2,265.56 | $834,112.93 |
| 12/02/11 | 4040 | ANA GONZALEZ<br><br>1071 Virginia Ave<br>Bronx, NY 10472-6020 | Claim 000104, Payment 3.00130% | 7100-000 | | $1,800.78 | $832,312.15 |
| 12/02/11 | 4041 | JIMMY PEREZ & ANA MARIA PEREZ<br><br>14224 SW 21 Terr<br>Miami FL 33175 | Claim 000106, Payment 3.00130% | 7100-000 | | $1,607.05 | $830,705.10 |
| 12/02/11 | 4042 | BLANCA FERNANDEZ<br><br>Ana Maria Perez<br>10135 NW 9 St Cir, #106<br>Miami, FL 33172 | Claim 000107, Payment 3.00132% | 7100-000 | | $227.22 | $830,477.88 |
| 12/02/11 | 4043 | CARMEN MARTH<br><br>9310 Fontainebleau Blvd, #304<br>Miami, FL 33172 | Claim 000108, Payment 3.00135% | 7100-000 | | $323.23 | $830,154.65 |
| 12/02/11 | 4044 | RAQUEL A. ALMANSA AND RAUL A. LOPEZ<br><br>c/o Phillip M. Hudson III<br>Arnstein & Lehr LLP<br>200 S. Biscayne Boulevard<br>Suite 3600<br>Miami, FL 3313 | Claim 000111, Payment 3.00130% | 7100-000 | | $1,406.94 | $828,747.71 |
| 12/02/11 | 4045 | EVA BOGLE<br><br>6210 SW 59 St<br>Miami, FL 33143 | Claim 000115, Payment 3.00129% | 7100-000 | | $683.80 | $828,063.91 |

UST Form 101-7-TDR (10/1/2010) *(Page: 378)*

Page Subtotals: $0.00 $9,102.42

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX6102 |
| | BofA - Checking Account |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4046 | ONDINA PASTORA GOMAR<br><br>8401 SW 66 St<br>Miami, FL 33143 | Claim 000116, Payment 3.00131% | 7100-004 | | $5,459.64 | $822,604.27 |
| 12/02/11 | 4047 | TEODORO GOMAR REV TRUST<br><br>Ondina Pastora Gomar Trust<br>8401 SW 66 St<br>Miami, FL 33143-2433 | Claim 000117, Payment 3.00132% | 7100-004 | | $274.48 | $822,329.79 |
| 12/02/11 | 4048 | CLARA & DOLORES MARTINEZ<br><br>10602 SW 22 Terr<br>Miami, FL 33165 | Claim 000118, Payment 3.00129% | 7100-000 | | $977.63 | $821,352.16 |
| 12/02/11 | 4049 | DALIA PAGANACCI<br><br>14640 SW 144 Terr<br>Miami, FL 33186 | Claim 000119, Payment 3.00130% | 7100-000 | | $868.37 | $820,483.79 |
| 12/02/11 | 4050 | AGUSTIN GONZALEZ AND CARMEN GONZALE<br><br>Calle 28 S-12<br>Alturas de Flamboyan<br>Bayamon, PR 00959 | Claim 000124, Payment 3.00133% | 7100-000 | | $574.61 | $819,909.18 |
| 12/02/11 | 4051 | MICHAEL GARCIA<br><br>10761 SW 130 Ave<br>Miami, FL 33186 | Claim 000126, Payment 3.00130% | 7100-000 | | $787.84 | $819,121.34 |
| 12/02/11 | 4052 | MICHAEL GARCIA<br><br>10761 SW 130 Ave<br>Miami, FL 33186 | Claim 000127, Payment 3.00130% | 7100-000 | | $787.84 | $818,333.50 |
| 12/02/11 | 4053 | MAYDA PEREZ<br><br>POB 352432<br>Miami, FL 33135 | Claim 000128, Payment 3.00130% | 7100-004 | | $787.84 | $817,545.66 |

Page Subtotals:      $0.00      $10,518.25

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4054 | TERESITA ELIAS<br><br>Eric Hansen<br>14229 SW 45 Terr<br>Miami, FL 33175 | Claim 000131, Payment 3.00131% | 7100-000 | | $3,001.31 | $814,544.35 |
| 12/02/11 | 4055 | BASKETBALL PROPERTIES, LTD<br><br>c o Eve Wright, VP & Assoc General Couns<br>601 Biscayne Blvd<br>Mimai FL 33132 | Claim 000132, Payment 3.00131% | 7100-000 | | $2,664.25 | $811,880.10 |
| 12/02/11 | 4056 | RAUL PEDRERO<br><br>4311 SW 15 St<br>Miami, FL 33134 | Claim 000133, Payment 3.00130% | 7100-000 | | $2,458.25 | $809,421.85 |
| 12/02/11 | 4057 | ALBERTO FIGUERAS & CARMEN SALAZAR<br><br>39 Hawkmount Green NW<br>Calgary Canada T3G3T9 | Claim 000136, Payment 3.00129% | 7100-000 | | $589.54 | $808,832.31 |
| 12/02/11 | 4058 | JAIME & MADELINE GOMEZ<br><br>5425 SW 110 Ct<br>Miami, FL 33165 | Claim 000137, Payment 3.00130% | 7100-000 | | $1,200.52 | $807,631.79 |
| 12/02/11 | 4059 | BELLSOUTH TELECOMMUNCIATIONS INC<br><br>c o AT&T Svc Inc<br>One AT&T Way #3A218<br>Bedminster NJ 07921 | Claim 000140, Payment 3.00185% | 7100-000 | | $40.86 | $807,590.93 |
| 12/02/11 | 4060 | ILEANA A. ALEN<br><br>8355 SW 82 Terr<br>Miami Fl 33143 | Claim 000141, Payment 3.00130% | 7100-000 | | $3,001.30 | $804,589.63 |
| 12/02/11 | 4061 | MANUEL & MERCEDES ALEN<br><br>8355 SW 82 Terr<br>Miami, FL 33143 | Claim 000143, Payment 3.00130% | 7100-000 | | $1,500.65 | $803,088.98 |

UST Form 101-7-TDR (10/1/2010) *(Page: 380)*

Page Subtotals: $0.00 $14,456.68

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4062 | MANUEL ALEN, JR.<br><br>Norma Murillo-Alen<br>7028 SW 83 Ct<br>Miami, FL 33143 | Claim 000144, Payment 3.00130% | 7100-000 | | $900.39 | $802,188.59 |
| 12/02/11 | 4063 | MANUEL ALEN, JR.<br><br>600 NW 36 St., #1515<br>Miami, FL 33137 | Claim 000145, Payment 3.00130% | 7100-000 | | $900.39 | $801,288.20 |
| 12/02/11 | 4064 | MANUEL ALEN, JR.<br><br>600 NW 36 St., #1515<br>Miami, FL 33137 | Claim 000146, Payment 3.00131% | 7100-000 | | $3,001.31 | $798,286.89 |
| 12/02/11 | 4065 | MANUEL ALEN, JR.<br><br>Norma Murillo-Alen<br>7028 SW 83 Ct<br>Miami, FL 33143 | Claim 000148, Payment 3.00130% | 7100-000 | | $3,001.30 | $795,285.59 |
| 12/02/11 | 4066 | MANUEL ALEN, JR.<br><br>Norma Murillo-Alen<br>7028 SW 83 Ct<br>Miami, FL 33143 | Claim 000149, Payment 3.00130% | 7100-000 | | $1,200.52 | $794,085.07 |
| 12/02/11 | 4067 | MANUEL ALEN, JR.<br><br>600 NW 36 St., #1515<br>Miami, FL 33137 | Claim 000152, Payment 3.00131% | 7100-000 | | $3,001.31 | $791,083.76 |
| 12/02/11 | 4068 | MICHAEL ALEN<br><br>600 NE 36 St., #1515<br>Miami, FL 33137 | Claim 000153, Payment 3.00130% | 7100-000 | | $600.26 | $790,483.50 |
| 12/02/11 | 4069 | DIANNE MERCADO<br><br>15980 SW 72 Terr<br>Miami, FL 33193 | Claim 000159, Payment 3.00132% | 7100-000 | | $1,140.50 | $789,343.00 |
| 12/02/11 | 4070 | PABLO & RUBIELA CIFUENTES<br><br>14701 Cumberland Dr., #202A<br>Delray Beach, FL 33446 | Claim 000161, Payment 3.00130% | 7100-000 | | $924.35 | $788,418.65 |

UST Form 101-7-TDR (10/1/2010) *(Page: 381)*

Page Subtotals:                                    $0.00          $14,670.33

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4071 | GERADO & SILVIA MARTINEZ<br><br>2150 SW 123 Ave<br>Miami, FL 33175 | Claim 000163, Payment 3.00131% | 7100-000 | | $1,239.73 | $787,178.92 |
| 12/02/11 | 4072 | GERADO & SILVIA MARTINEZ<br><br>2150 SW 123 Ave<br>Miami, FL 33175 | Claim 000164, Payment 3.00120% | 7100-000 | | $138.22 | $787,040.70 |
| 12/02/11 | 4073 | JORGE & MILDRED ROJAS<br><br>521 SW 123 Ave<br>Miami, FL 33184 | Claim 000165, Payment 3.00130% | 7100-000 | | $10,170.52 | $776,870.18 |
| 12/02/11 | 4074 | JORGE & ISABEL ROJAS<br><br>12291 SW 6 St<br>Miami, FL 33184 | Claim 000167, Payment 3.00131% | 7100-000 | | $8,241.36 | $768,628.82 |
| 12/02/11 | 4075 | FELICIANA & JORGE ROJAS<br><br>2330 SW 104 PL<br>Miami, FL 33165 | Claim 000170, Payment 3.00130% | 7100-000 | | $7,689.48 | $760,939.34 |
| 12/02/11 | 4076 | TOMIG INVESTMENTS, LLC<br><br>2673 Starwood Ct.<br>West Palm Beach, FL 33406-5177 | Claim 000171, Payment 3.00130% | 7100-000 | | $3,618.01 | $757,321.33 |
| 12/02/11 | 4077 | ALEXANDER SALCEDO<br><br>POB 1033<br>Easthampton , NY 11937 | Claim 000172, Payment 3.00142% | 7100-000 | | $103.31 | $757,218.02 |
| 12/02/11 | 4078 | LUIS & MIGDALIA RAMIREZ<br><br>6625 SW 93 Ave<br>Miami, FL 33173-2348 | Claim 000173, Payment 3.00131% | 7100-000 | | $3,537.93 | $753,680.09 |
| 12/02/11 | 4079 | JOAQUIN RUHI & JULIA RUHI<br><br>c o Gregory P. Borgognoni<br>2665 South Bayshore Dr #701<br>Miami FL 33133 | Claim 000175, Payment 3.00130% | 7100-000 | | $858.44 | $752,821.65 |

Page Subtotals: $0.00    $35,597.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4080 | JORGE & ELSA GUERRA<br><br>10130 Acorn Ln<br>Hollywood, FL 33026 | Claim 000177, Payment 3.00131% | 7100-000 | | $1,716.87 | $751,104.78 |
| 12/02/11 | 4081 | MARTHA ALVAREZ<br><br>Henry Castro<br>1205 Mariposa Ave., #323<br>Miami, FL 33146 | Claim 000178, Payment 3.00130% | 7100-000 | | $3,147.49 | $747,957.29 |
| 12/02/11 | 4082 | JOSE & MARIA GUITRON<br><br>1175 Lewis River Rd<br>Woodland WA 98674 | Claim 000180, Payment 3.00118% | 7100-000 | | $51.02 | $747,906.27 |
| 12/02/11 | 4083 | ANNE HUDIK<br><br>3731 SE 15 Ave<br>Cape Coral FL 33904 | Claim 000181, Payment 3.00130% | 7100-000 | | $1,475.04 | $746,431.23 |
| 12/02/11 | 4084 | MARIA CASTILLO DEL CERRO<br><br>4774 NW 97 Pl<br>Miami, FL 33178 | Claim 000182, Payment 3.00131% | 7100-000 | | $3,806.79 | $742,624.44 |
| 12/02/11 | 4085 | PEDRO GUERRA<br><br>7860 SW 22 St<br>Miami, FL 33155 | Claim 000183, Payment 3.00146% | 7100-000 | | $43.46 | $742,580.98 |
| 12/02/11 | 4086 | PEDRO GUERRA<br><br>7860 SW 22 St<br>Miami, FL 33155 | Claim 000184, Payment 3.00129% | 7100-000 | | $885.74 | $741,695.24 |
| 12/02/11 | 4087 | OLGA MARTINEZ<br><br>9350 Fontainebleu Blvd., #205<br>Miami, FL 33172-4243 | Claim 000186, Payment 3.00130% | 7100-000 | | $1,094.23 | $740,601.01 |
| 12/02/11 | 4088 | ADALBERTO PEREZ<br><br>Aurora Perez<br>13281 NW 7 St<br>Miami, FL 33182 | Claim 000191, Payment 3.00131% | 7100-000 | | $2,089.66 | $738,511.35 |

UST Form 101-7-TDR (10/1/2010) *(Page: 383)*

Page Subtotals:                    $0.00        $14,310.30

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4089 | THE FERNANDEZ FAMILY REVOCABLE LIVI<br><br>c/o Mark A. Marder, Esq.<br>2121 Ponce De Leon Blvd.<br>Suite 900<br>Coral Gables, Florida 33134 | Claim 000195, Payment 3.00131% | 7100-000 | | $975.72 | $737,535.63 |
| 12/02/11 | 4090 | THE FERNANDEZ FAMILY REVOCABLE LIVI<br><br>c/o Mark A. Marder, Esq.<br>2121 Ponce De Leon Blvd.<br>Suite 900<br>Coral Gables, Florida 33134 | Claim 000196, Payment 3.00131% | 7100-000 | | $1,480.83 | $736,054.80 |
| 12/02/11 | 4091 | THE FERNANDEZ FAMILY REVOCABLE LIVI<br><br>c/o Mark A. Marder, Esq.<br>2121 Ponce De Leon Blvd.<br>Suite 900<br>Coral Gables, Florida 33134 | Claim 000197, Payment 3.00131% | 7100-000 | | $1,643.89 | $734,410.91 |
| 12/02/11 | 4092 | THE FERNANDEZ FAMILY REVOCABLE LIVI<br><br>c/o Mark A. Marder, Esq.<br>2121 Ponce De Leon Blvd.<br>Suite 900<br>Coral Gables, Florida 33134 | Claim 000198, Payment 3.00131% | 7100-000 | | $1,011.93 | $733,398.98 |
| 12/02/11 | 4093 | THE FERNANDEZ FAMILY REVOCABLE LIVI<br><br>c/o Mark A. Marder, Esq.<br>2121 Ponce De Leon Blvd.<br>Suite 900<br>Coral Gables, Florida 33134 | Claim 000199, Payment 3.00129% | 7100-000 | | $1,757.78 | $731,641.20 |

UST Form 101-7-TDR (10/1/2010) *(Page: 384)*

Page Subtotals: $0.00   $6,870.15

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4094 | THE FERNANDEZ FAMILY REVOCABLE LIVI<br><br>c/o Mark A. Marder, Esq.<br>2121 Ponce De Leon Blvd.<br>Suite 900<br>Coral Gables, Florida 33134 | Claim 000200, Payment 3.00131% | 7100-000 | | $385.18 | $731,256.02 |
| 12/02/11 | 4095 | HOLY LAND INVESTMENTS, LLC<br><br>500 S Point Dr, #230<br>Cape Coral, FL 33993 | Claim 000203, Payment 3.00130% | 7100-000 | | $8,696.21 | $722,559.81 |
| 12/02/11 | 4096 | VICTOR BAYAS<br><br>c/o Gordon Watt, Esquire<br>4500 S. Le Jeune Road<br>Miami, FL 33146 | Claim 000204, Payment 3.00131% | 7100-000 | | $1,350.59 | $721,209.22 |
| 12/02/11 | 4097 | JEFFERY RAKOFSKY M.D.<br><br>1445 Monroe Drive N.E.<br>Apt. E-10<br>Atlanta GA 30324 | Claim 000206, Payment 3.00103% | 7100-000 | | $28.77 | $721,180.45 |
| 12/02/11 | 4098 | JORGE L. GONZALEZ | Claim 000208, Payment 3.00131% | 7100-000 | | $728.02 | $720,452.43 |
| 12/02/11 | 4099 | JUAN & SURIS SANCHEZ VAILLANT<br><br>3615 SW 59 Ave<br>Miami, FL 33155 | Claim 000209, Payment 3.00131% | 7100-000 | | $4,116.98 | $716,335.45 |
| 12/02/11 | 4100 | MARIANA ROA<br><br>8625 NW 8 St., #210<br>Miami, FL 33226 | Claim 000210, Payment 3.00130% | 7100-000 | | $32,601.94 | $683,733.51 |
| 12/02/11 | 4101 | UVA DE ARAGON<br><br>Cristina Garcia<br>10426 SW 22 St<br>Miami, FL 33165 | Claim 000211, Payment 3.00130% | 7100-000 | | $853.08 | $682,880.43 |
| 12/02/11 | 4102 | JORGE L. GONZALEZ | Claim 000212, Payment 3.00130% | 7100-000 | | $2,375.98 | $680,504.45 |

Page Subtotals: $0.00  $51,136.75

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4103 | VENETINA FINANCE, INC & ADOLFO SALG<br><br>301 Smithfield Street<br>Pittsburgh PA 15222 | Claim 000213, Payment 3.00130% | 7100-000 | | $1,099.15 | $679,405.30 |
| 12/02/11 | 4104 | ANTONIO & DORIS FERNANDEZ<br><br>14317 SW 102 St<br>Miami, FL 33186 | Claim 000214, Payment 3.00143% | 7100-000 | | $89.72 | $679,315.58 |
| 12/02/11 | 4105 | CLEMENTE & ROSA AMEZAGA<br><br>1330 SW 97 Ave<br>Miami, FL 33174 | Claim 000215, Payment 3.00130% | 7100-000 | | $1,558.59 | $677,756.99 |
| 12/02/11 | 4106 | TELEVISION NATIONAL - EASTER REGION<br><br>c o Szabo Associates Inc<br>3355 Lenox Rd NE 9th FL<br>Atlanta GA 30326 | Claim 000220, Payment 3.00130% | 7100-000 | | $254.21 | $677,502.78 |
| 12/02/11 | 4107 | ACCURINT/LEXISNEXIS, INC<br><br>6501 Park of Commerce Blvd<br>Boca Raton FL 33487 | Claim 000221, Payment 3.00000% | 7100-000 | | $11.34 | $677,491.44 |
| 12/02/11 | 4108 | BKB<br><br>12589 SW 76 Street<br>Miami FL 33183 | Claim 000222, Payment 3.00131% | 7100-000 | | $2,401.05 | $675,090.39 |
| 12/02/11 | 4109 | UNITED PARCEL SERVICE<br><br>c o RMS Bkc Recovery Svc<br>POB 4396<br>Timonium MD 21094 | Claim 000224, Payment 3.00148% | 7100-000 | | $16.66 | $675,073.73 |
| 12/02/11 | 4110 | FELIPE L ALVAREZ<br><br>505 NW 72 Ave, #203<br>Miami, FL 33126 | Claim 000226, Payment 3.00130% | 7100-000 | | $1,113.59 | $673,960.14 |

UST Form 101-7-TDR (10/1/2010) *(Page: 386)*

Page Subtotals: $0.00 $6,544.31

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334  
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE  
Bank Name: Bank of America  
Account Number/CD#: XXXXXX6102  
BofA - Checking Account

Taxpayer ID No: XX-XXX0438  
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4111 | CARRIE COMPAIN<br><br>331 Tamiami Canal Rd<br>Miami, FL 33144 | Claim 000227, Payment 3.00130% | 7100-000 | | $300.13 | $673,660.01 |
| 12/02/11 | 4112 | GIUSEPPE D'AMATO<br><br>Mary Jo Iozzio<br>201 North 31 Court<br>Hollywood, FL 33021 | Claim 000229, Payment 3.00131% | 7100-000 | | $2,508.10 | $671,151.91 |
| 12/02/11 | 4113 | ENRIQUE SOSA<br><br>430 Grand Bay Dr, #1002<br>Key Biscayne, FL 33149 | Claim 000230, Payment 3.00130% | 7100-000 | | $8,581.24 | $662,570.67 |
| 12/02/11 | 4114 | JHON JAIRO LOPEZ<br><br>Centro Com. Cable Plaza Local 202<br>Manizalez Colombia | Claim 000238, Payment 3.00126% | 7100-000 | | $271.19 | $662,299.48 |
| 12/02/11 | 4115 | VIVIAN GOMAR MURPHY<br><br>6002 SW 79 Ct<br>Miami, FL 33143 | Claim 000239, Payment 3.00130% | 7100-000 | | $15,314.15 | $646,985.33 |
| 12/02/11 | 4116 | ALBERT PIMENTEL<br><br>6157 PINE AVE<br>Elkridge, MD 21075-5606 | Claim 000244, Payment 3.00120% | 7100-000 | | $107.08 | $646,878.25 |
| 12/02/11 | 4117 | MELISA SCOTT<br><br>Vickei Abalo<br>2308 Tuscavilla Rd<br>Tallahassee, FL 32312-3665 | Claim 000246, Payment 3.00133% | 7100-000 | | $630.28 | $646,247.97 |
| 12/02/11 | 4118 | VICKEI ABALO AND MELISA SCOTT<br><br>5072 Mint Hill Ct<br>Tallahassee FL 32309 | Claim 000247, Payment 3.00129% | 7100-000 | | $630.27 | $645,617.70 |
| 12/02/11 | 4119 | JUANA GONZALEZ<br><br>Ines Vidal<br>1345 SW 29 St, #211<br>Hialeah, FL 33012 | Claim 000248, Payment 3.00131% | 7100-000 | | $1,575.69 | $644,042.01 |

Page Subtotals: $0.00 $29,918.13

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4120 | ROBERTO & MARINA FERRER<br><br>3860 NW 64 Ave<br>Miami, FL 33166 | Claim 000249, Payment 3.00130% | 7100-000 | | $1,890.82 | $642,151.19 |
| 12/02/11 | 4121 | MIRIAM PARRA<br><br>Maria Esther Garcia<br>10 Carmona Ave<br>Miami, FL 33134 | Claim 000250, Payment 3.00131% | 7100-000 | | $1,578.44 | $640,572.75 |
| 12/02/11 | 4122 | ENRIQUE ARANGO<br><br>2740 SW 1 Ave<br>Miami, FL 33129 | Claim 000251, Payment 3.00126% | 7100-000 | | $303.19 | $640,269.56 |
| 12/02/11 | 4123 | MARIA DEL PILAR CHANCE<br><br>Charles Raymond Chance<br>2381 Battle Forest Dr<br>Marietta, GA 30064 | Claim 000252, Payment 3.00131% | 7100-000 | | $3,145.12 | $637,124.44 |
| 12/02/11 | 4124 | PAUL & LAURA CHANCE<br><br>2381 Battle Forest Dr.<br>Marietta, GA 30064 | Claim 000253, Payment 3.00129% | 7100-000 | | $1,255.54 | $635,868.90 |
| 12/02/11 | 4125 | FRANCISCO TRINCADO<br><br>Maria del Pilar Chance<br>POB 520762<br>Miami, FL 33152-0762 | Claim 000254, Payment 3.00130% | 7100-000 | | $9,575.22 | $626,293.68 |
| 12/02/11 | 4126 | ROGELIO & AMALIA DE LA TORRE<br><br>15630 SW 42 Ln<br>Miami, FL 33185 | Claim 000255, Payment 3.00130% | 7100-000 | | $2,082.77 | $624,210.91 |
| 12/02/11 | 4127 | LUCIA ARAGON PEREZ<br><br>15107 Interlachen Dr., #814<br>Silver Spring, MD 20906 | Claim 000257, Payment 3.00130% | 7100-000 | | $426.54 | $623,784.37 |
| 12/02/11 | 4128 | EDUARDO MARTINEZ-ESTEVE<br><br>11555 S.W. 95th Avenue<br>Miami, FL 33176 | Claim 000259, Payment 3.00130% | 7100-000 | | $3,161.44 | $620,622.93 |

UST Form 101-7-TDR (10/1/2010) *(Page: 388)*

Page Subtotals: $0.00   $23,419.08

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4129 | HUMBERTO G. ESTEVE<br><br>11555 S.W. 95th Avenue<br>Miami, FL 33176 | Claim 000261, Payment 3.00131% | 7100-000 | | $3,867.76 | $616,755.17 |
| 12/02/11 | 4130 | GRETHEL L. MARTINEZ<br><br>11555 S.W. 95th Avenue<br>Miami, FL 33176 | Claim 000262, Payment 3.00130% | 7100-000 | | $2,683.74 | $614,071.43 |
| 12/02/11 | 4131 | ARMANDO MENDEZ, JR. & MARIA GRETHEL<br><br>11555 S.W. 95th Avenue<br>Miami, FL 33176 | Claim 000263, Payment 3.00131% | 7100-000 | | $1,631.93 | $612,439.50 |
| 12/02/11 | 4132 | ARMANDO MORALES AND GLENYS MORALES<br><br>7802 Tonnelle Ave. Apt. 1<br>North Bergen, NJ 07047 | Claim 000265B, Payment 3.00129% | 7100-000 | | $99.50 | $612,340.00 |
| 12/02/11 | 4133 | ZOILA MARGARITA & PITA HERNANDEZ<br><br>1544 Taragona Dr<br>Coral Gables FL 33134 | Claim 000266, Payment 3.00131% | 7100-000 | | $2,734.81 | $609,605.19 |
| 12/02/11 | 4134 | ANGELA P. GOMEZ ROMERO<br><br>Calle 100 #8A-49 Torre B Of. 604<br>Bogota-Cund. Colombia | Claim 000267, Payment 3.00131% | 7100-004 | | $959.77 | $608,645.42 |
| 12/02/11 | 4135 | FERNANDO GARCIA-CHACON TRUST<br><br>1544 Tarragona Dr<br>Miami, FL 33134 | Claim 000270, Payment 3.00130% | 7100-000 | | $2,616.65 | $606,028.77 |
| 12/02/11 | 4136 | DE LAGE LANDEN FINANCIAL SERVICES I<br><br>1111 Old Eagle School Rd<br>Wayne PA 19087 | Claim 000272, Payment 3.00128% | 7100-000 | | $406.89 | $605,621.88 |

Page Subtotals: $0.00 $15,001.05

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4137 | CENTER FOR PEDIATRIC CAR, INC<br><br>Retirement Plan & Trust<br>10040 SW 40 St<br>Miami FL 33165 | Claim 000276, Payment 3.00131% | 7100-000 | | $10,425.47 | $595,196.41 |
| 12/02/11 | 4138 | NANCY PARRA<br><br>3281 SW 16 Terr<br>Miami, FL 33145 | Claim 000277, Payment 3.00131% | 7100-000 | | $4,111.79 | $591,084.62 |
| 12/02/11 | 4139 | FRANCISCO & JOSEFA ACEVEDO<br><br>965 Registry Blvd #105<br>St Augustine, FL 32092-3676 | Claim 000280, Payment 3.00130% | 7100-000 | | $7,863.67 | $583,220.95 |
| 12/02/11 | 4140 | FRANCISCO ACEVEDO<br><br>965 Registry Blvd (105)<br>Saint Augustine, FL 32092 | Claim 000281, Payment 3.00129% | 7100-000 | | $464.11 | $582,756.84 |
| 12/02/11 | 4141 | FRANCISCO & JOSEFA ACEVEDO<br><br>965 Registry Blvd #105<br>St Augustine, FL 32092-3676 | Claim 000282, Payment 3.00129% | 7100-000 | | $1,241.95 | $581,514.89 |
| 12/02/11 | 4142 | HECTOR JOSE MUNOZ OCHOA<br><br>Calle 4 #11B-13 Ap. 300 Edif.<br>Navarra Santa Lucia<br>Chia-Cund. Colombia | Claim 000284, Payment 3.00130% | 7100-004 | | $115.43 | $581,399.46 |
| 12/02/11 | 4143 | ALVARO PINZON GUARIN<br><br>Maria Andrea Pinzon Guarin<br>Carr. 70D #98A-05 INT. 3 AP. 202<br>Bogota, Colombia | Claim 000285, Payment 3.00140% | 7100-004 | | $120.98 | $581,278.48 |
| 12/02/11 | 4144 | WILSON J. ROJAS MORENO<br><br>Calle 98 BIS # 70C-39 Int. 6 Ap. 303<br>Bogota-Cund. Colombia | Claim 000286, Payment 3.00129% | 7100-004 | | $125.14 | $581,153.34 |
| 12/02/11 | 4145 | SELEM INVESTMENTS LLLP<br>c o Rene V. Murai, EsqMurai Wald<br>Biondo & Moreno, P.A.1200 Ponce De<br>Leon BlvdCoral Gables FL 33134 | Claim 000288, Payment 3.00130% | 7100-000 | | $1,638.39 | $579,514.95 |

UST Form 101-7-TDR (10/1/2010) *(Page: 390)*

Page Subtotals:    $0.00    $26,106.93

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4146 | FRANCISCO ARAMENDIA & EUGENIA LEGOR<br><br>c o Rene V. Murai, Esq<br>1200 Ponce De Leon Blvd<br>Coral Gables FL 33134 | Claim 000289, Payment 3.00130% | 7100-000 | | $3,544.97 | $575,969.98 |
| 12/02/11 | 4147 | SARAH LEGORBURU<br><br>c o Rene V. Murai, Esq<br>1200 Ponce De Leon Blvd<br>Coral Gables FL 33134 | Claim 000290, Payment 3.00131% | 7100-000 | | $1,050.46 | $574,919.52 |
| 12/02/11 | 4148 | HERMAN GACHARNA<br><br>Calle 100 #8A-49<br>Torre B of 604<br>Bogata Colombia | Claim 000291, Payment 3.00130% | 7100-004 | | $4,490.79 | $570,428.73 |
| 12/02/11 | 4149 | HERMAN & YANETH GACHARA<br><br>10094 SW 161 Pl<br>Miami, FL 33196-6188 | Claim 000292, Payment 3.00131% | 7100-000 | | $1,584.97 | $568,843.76 |
| 12/02/11 | 4150 | HENRY & YOLANDA CASTRO<br><br>10400 SW 97 Ct<br>Miami, FL 33176 | Claim 000293, Payment 3.00130% | 7100-000 | | $46,520.21 | $522,323.55 |
| 12/02/11 | 4151 | DAPHNY CHEN & SANDRA CHARTER<br><br>Apdo 0831 - 1193<br>Panama Panama | Claim 000294A, Payment 3.00131% | 7100-000 | | $2,971.05 | $519,352.50 |
| 12/02/11 | 4152 | ANGEL MARIO CALLE DURAN<br><br>Calle 118 #19-09 OF. 301<br>Bogota-Cund. Colombia | Claim 000299, Payment 3.00132% | 7100-004 | | $193.36 | $519,159.14 |
| 12/02/11 | 4153 | ALFONSO D'LUYZ VERGARA<br><br>Calle 137 #55A-52 AP. 405<br>Bogota-Cund., Colombia | Claim 000300, Payment 3.00138% | 7100-004 | | $188.78 | $518,970.36 |

Page Subtotals:    $0.00    $60,544.59

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX6102 |
| | BofA - Checking Account |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4154 | MARTHA ESCOBAR<br><br>Bertha Escobar<br>CARR. 13A #159A-38 INT. 2 AP. 101<br>Bogota, Colombia | Claim 000301, Payment 3.00128% | 7100-000 | | $238.95 | $518,731.41 |
| 12/02/11 | 4155 | ALICIA RODRIGUEZ<br>Arnstein & Lehr, LLPc/o Phillip Hudson, Esq.200 S. Biscayne Blvd., Suite 3600Miami, Florida 33131 | Claim 000303, Payment 3.00131% | 7100-000 | | $2,060.47 | $516,670.94 |
| 12/02/11 | 4156 | HECTOR A. CONTRERAS RINCON<br><br>Hibony Yaneth Angel D.<br>RANS. 14A ESTE #49-34 Sur<br>Bogota-Cund., Colombia | Claim 000304, Payment 3.00122% | 7100-004 | | $146.70 | $516,524.24 |
| 12/02/11 | 4157 | LIDIA GARCES<br><br>c/o Robert C. Meyer, P.A.<br>2223 Coral Way<br>Miami, FL 33145 | Claim 000307, Payment 3.00132% | 7100-000 | | $1,176.33 | $515,347.91 |
| 12/02/11 | 4158 | EDWARD & FRANCISCO ACEVEDO<br><br>965 Registry Blvd (105)<br>Saint Augustine FL 32092 | Claim 000309, Payment 3.00130% | 7100-000 | | $3,042.87 | $512,305.04 |
| 12/02/11 | 4159 | JOSE MIGUEL GONZALEZ-LLORENTE REV T<br><br>12361 SW 122 St<br>Miami, FL 33186 | Claim 000311, Payment 3.00130% | 7100-000 | | $1,645.84 | $510,659.20 |
| 12/02/11 | 4160 | MELIDA GOMEZ<br><br>9651 SW 157 Pl<br>Miami, FL 33196 | Claim 000313, Payment 3.00132% | 7100-000 | | $663.50 | $509,995.70 |
| 12/02/11 | 4161 | GLADYS AYDEE & MACEIRA QUISPE<br><br>Javier Trujillo<br>9651 SW 157 Pl<br>Miami, FL 33196 | Claim 000314, Payment 3.00130% | 7100-000 | | $929.11 | $509,066.59 |

| | | | |
|---|---|---|---|
| | Page Subtotals: | $0.00 | $9,903.77 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4162 | WOLFGANG KAISER<br><br>Petra Kaiser<br>3732 SE 21 Pl<br>Cape Coral, FL 33904-5092 | Claim 000316, Payment 3.00130% | 7100-000 | | $6,116.43 | $502,950.16 |
| 12/02/11 | 4163 | GERTRUD KLAUS OR PETRA KAISER<br><br>3732 SE 21st Place<br>Cape Coral FL 33904 | Claim 000317, Payment 3.00131% | 7100-000 | | $3,305.47 | $499,644.69 |
| 12/02/11 | 4164 | HERBERT BESSI & MARGARET<br><br>3732 SE 21 Pl<br>Cape Coral, FL 33904 | Claim 000318, Payment 3.00130% | 7100-000 | | $3,057.77 | $496,586.92 |
| 12/02/11 | 4165 | RICHARD & BERTA EGOZCUE<br><br>9741 SW 56 Terr<br>Miami, FL 33173 | Claim 000323, Payment 3.00131% | 7100-000 | | $6,829.47 | $489,757.45 |
| 12/02/11 | 4166 | ANA LENSE LARRAURI<br><br>9818 SW 94 Terr<br>Miami, FL 33176 | Claim 000325, Payment 3.00131% | 7100-000 | | $2,250.98 | $487,506.47 |
| 12/02/11 | 4167 | LYDIA MENOCAL<br><br>1525 SW 99 Ct<br>Miami, FL 33174 | Claim 000327, Payment 3.00131% | 7100-000 | | $1,570.22 | $485,936.25 |
| 12/02/11 | 4168 | ALIRIO CASTRO<br><br>Calle 12 #2-49<br>Neiva-Huila, Colombia | Claim 000334, Payment 3.00133% | 7100-004 | | $140.42 | $485,795.83 |
| 12/02/11 | 4169 | CONSOLIDATED REAL STATE INVESTMENT,<br><br>11239 NW 4 Terr<br>Miami, FL 33172 | Claim 000337A, Payment 3.00130% | 7100-000 | | $9,003.91 | $476,791.92 |
| 12/02/11 | 4170 | FHBF PARTNERS, LLP<br><br>6296 Corporate Ct B102<br>Fort Myers, FL 33919 | Claim 000339, Payment 3.00130% | 7100-000 | | $11,523.91 | $465,268.01 |

UST Form 101-7-TDR (10/1/2010) *(Page: 393)*

Page Subtotals: $0.00   $43,798.58

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4171 | ISORA PEREZ<br><br>7790 SW 144 St<br>Palmetto Bay, Fl 33158 | Claim 000340, Payment 3.00130% | 7100-000 | | $2,881.25 | $462,386.76 |
| 12/02/11 | 4172 | ISORA PEREZ<br><br>7790 SW 144 St<br>Palmetto Bay, Fl 33158 | Claim 000341, Payment 3.00148% | 7100-000 | | $73.72 | $462,313.04 |
| 12/02/11 | 4173 | ISORA PEREZ<br><br>7790 SW 144 St<br>Palmetto Bay, Fl 33158 | Claim 000342, Payment 3.00130% | 7100-000 | | $706.58 | $461,606.46 |
| 12/02/11 | 4174 | ENCARNASION DAGANZO CASTILLO<br><br>c/o Bast Amron LLP<br>One Southeast Third Avenue<br>Suite 1440<br>Miami, FL 33131 | Claim 000344, Payment 3.00128% | 7100-000 | | $834.70 | $460,771.76 |
| 12/02/11 | 4175 | MICHAEL AND/OR DAMARIS DAUGHERTY<br><br>7790 SW 144 Street<br>Palmetto Bay, Fl 33158 | Claim 000346, Payment 3.00132% | 7100-000 | | $745.28 | $460,026.48 |
| 12/02/11 | 4176 | ANDRES AND/OR DIGNA MESA<br><br>229 Schuyler Avenue<br>Pompton Lakes, NJ 07442 | Claim 000350, Payment 3.00129% | 7100-000 | | $249.54 | $459,776.94 |
| 12/02/11 | 4177 | ANDRES AND/OR DIGNA MESA<br><br>229 Schuyler Avenue<br>Pompton Lakes, NJ 07442 | Claim 000351, Payment 3.00127% | 7100-000 | | $433.48 | $459,343.46 |
| 12/02/11 | 4178 | ANDRES AND/OR DIGNA MESA<br><br>229 Schuyler Avenue<br>Pompton Lakes, NJ 07442 | Claim 000352, Payment 3.00119% | 7100-000 | | $120.26 | $459,223.20 |
| 12/02/11 | 4179 | LEOPOLDO AND/OR ROSA GERONIMO<br><br>1480 Rose Terrace Cir.<br>Loganville, GA 30052-9043 | Claim 000353, Payment 3.00130% | 7100-000 | | $1,800.78 | $457,422.42 |

Page Subtotals: $0.00 $7,845.59

UST Form 101-7-TDR (10/1/2010) *(Page: 394)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4180 | LEOPOLDO AND/OR ROSA GERONIMO<br><br>1480 Rose Terrace Cir.<br>Loganville, GA 30052-9043 | Claim 000354, Payment 3.00130% | 7100-000 | | $269.79 | $457,152.63 |
| 12/02/11 | 4181 | SUNILDA AND EDWARD SAWEY<br><br>1020 Black Oak Rdg Rd<br>Wayne, NJ 07470 | Claim 000355, Payment 3.00133% | 7100-000 | | $71.79 | $457,080.84 |
| 12/02/11 | 4182 | SUNILDA AND EDWARD SAWEY<br><br>1020 Black Oak Rdg Rd<br>Wayne, NJ 07470 | Claim 000356, Payment 3.00132% | 7100-000 | | $957.14 | $456,123.70 |
| 12/02/11 | 4183 | EUROBANK<br><br>c/o Andrew Herron<br>1401 Brickell Ave., #840<br>Miami, FL 33131 | Claim 000359, Payment 3.00130% | 7100-000 | | $32,340.47 | $423,783.23 |
| 12/02/11 | 4184 | RAUL & NIDIA RODRIGUEZ<br><br>300 SW 124 Ave<br>Miami, FL 33184 | Claim 000361A, Payment 3.00130% | 7100-004 | | $13,956.06 | $409,827.17 |
| 12/02/11 | 4185 | RAUL & NIDIA RODRIGUEZ<br><br>300 SW 124 Ave<br>Miami, FL 33184 | Claim 000362, Payment 3.00131% | 7100-000 | | $12,005.22 | $397,821.95 |
| 12/02/11 | 4186 | SHEENA MORALES<br><br>7270 SW 88 St., #B202<br>Miami, FL 33156 | Claim 000364, Payment 3.00128% | 7100-000 | | $597.65 | $397,224.30 |
| 12/02/11 | 4187 | EDESA VALDES<br><br>c/o Luis A. Espino, Esq.<br>355 Alhambra Cir., Ste. 801<br>Coral Gables, FL 33134 | Claim 000365, Payment 3.00131% | 7100-000 | | $1,230.10 | $395,994.20 |
| 12/02/11 | 4188 | RAUL & NIDIA RODRIGUEZ<br><br>300 SW 124 Ave<br>Miami, FL 33184 | Claim 000367A, Payment 3.00130% | 7100-004 | | $15,006.52 | $380,987.68 |

Page Subtotals:   $0.00   $76,434.74

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX6102 |
| | BofA - Checking Account |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4189 | JOAQUIN CASAJUANA REV TRUST<br><br>POB 440604<br>Miami, FL 33144 | Claim 000370, Payment 3.00130% | 7100-000 | | $530.48 | $380,457.20 |
| 12/02/11 | 4190 | TERESITA CASAJUANA REV TRST<br><br>POB 440604<br>Miami, FL 33144 | Claim 000371, Payment 3.00131% | 7100-000 | | $597.26 | $379,859.94 |
| 12/02/11 | 4191 | ZAIDA MABEL RIOS<br><br>Pablo Lense<br>700 Majorca Ave<br>Coral Gables, FL 33134 | Claim 000372, Payment 3.00133% | 7100-000 | | $450.20 | $379,409.74 |
| 12/02/11 | 4192 | MARCO JULIO BRUNI CELLI<br><br>c/o Damian & Valori LLP<br>1000 Brickell Ave., Suite 1020<br>Miami, FL 33131 | Claim 000373, Payment 3.00130% | 7100-000 | | $6,354.05 | $373,055.69 |
| 12/02/11 | 4193 | LUIS & CAROL VILA<br><br>10361 SW 122 St<br>Miami, FL 33176 | Claim 000374, Payment 3.00129% | 7100-000 | | $985.38 | $372,070.31 |
| 12/02/11 | 4194 | FERNANDO BARBOZA GUTIERREZ<br><br>c/o Damian & Valori LLP<br>1000 Brickell Ave., Suite 1020<br>Miami, FL 33131 | Claim 000375A, Payment 3.00130% | 7100-000 | | $56,894.36 | $315,175.95 |
| 12/02/11 | 4195 | MANUEL L. COMELLA AND EDITH BARBOZA<br><br>c/o Damian & Valori LLP<br>1000 Brickell Ave., Suite 1020<br>Miami, FL 33131 | Claim 000376, Payment 3.00130% | 7100-000 | | $15,816.05 | $299,359.90 |
| 12/02/11 | 4196 | HENRIETTA CARNEGIE SCHUMACHER<br><br>Coni Carnegi Schumacher<br>326 Savannah River Dr<br>Summerville, SC 29485-8991 | Claim 000377, Payment 3.00131% | 7100-000 | | $1,483.06 | $297,876.84 |

Page Subtotals: $0.00 $83,110.84

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4197 | GLEYDA VILLALBA AND JOSE A. LEAL<br><br>360 S. Broad St<br>Elizabeth, NJ 07202 | Claim 000378, Payment 3.00135% | 7100-004 | | $122.77 | $297,754.07 |
| 12/02/11 | 4198 | CORITA CORP.<br><br>c/o Damian & Valori LLP<br>1000 Brickell Ave., Suite 1020<br>Miami, FL 33131 | Claim 000379, Payment 3.00130% | 7100-000 | | $31,641.47 | $266,112.60 |
| 12/02/11 | 4199 | NESTOR G. BARBOZA AND MATILDE DE BA<br><br>c/o Damian & Valori LLP<br>1000 Brickell Ave., Suite 1020<br>Miami, FL 33131 | Claim 000380, Payment 3.00130% | 7100-000 | | $22,087.21 | $244,025.39 |
| 12/02/11 | 4200 | RUBEN DARIO BARBOZA GUTIERREZ<br><br>c/o Damian & Valori LLP<br>1000 Brickell Ave., Suite 1020<br>Miami, FL 33131 | Claim 000381, Payment 3.00131% | 7100-000 | | $6,348.13 | $237,677.26 |
| 12/02/11 | 4201 | DELMY A. MARTINEZ<br><br>1610 Baldwin Blvd.<br>Bay Shore, NY 11706 | Claim 000382, Payment 3.00143% | 7100-000 | | $59.67 | $237,617.59 |
| 12/02/11 | 4202 | JUAN CARLOS RASCO<br><br>701 Brickell Ave., #1740<br>Miami, FL 33131 | Claim 000386, Payment 3.00112% | 7100-004 | | $26.71 | $237,590.88 |
| 12/02/11 | 4203 | JUAN CASAS AND ELSA CASAS<br><br>Rasco Klock Reininger, et al.<br>c/o John C. Shawde<br>283 Catalonia Avenue, Ste. 200<br>Coral Gables, FL 33134 | Claim 000388, Payment 3.00130% | 7100-004 | | $54.50 | $237,536.38 |
| 12/02/11 | 4204 | OMAR TORRES<br><br>Graciela Torres<br>121 Buttonwood Dr<br>Key Biscayne, FL 33149 | Claim 000389, Payment 3.00130% | 7100-000 | | $1,038.92 | $236,497.46 |

Page Subtotals:                                        $0.00            $61,379.38

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4205 | JOSE IGNACIO RASCO<br><br>8250 SW 31 St<br>Miami, FL 33155 | Claim 000390, Payment 3.00130% | 7100-000 | | $2,913.11 | $233,584.35 |
| 12/02/11 | 4206 | GIAN M. MOLINA ROMERO<br><br>1610 Baldwin Blvd.<br>Bay Shore, NY 11706 | Claim 000391, Payment 3.00144% | 7100-000 | | $72.33 | $233,512.02 |
| 12/02/11 | 4207 | INES MARIA FERNANDEZ<br><br>12952 SW 50 Ln<br>Miami, FL 33175 | Claim 000392, Payment 3.00130% | 7100-000 | | $3,898.19 | $229,613.83 |
| 12/02/11 | 4208 | GLORIA MAYO<br><br>9073 SW 162 Ct<br>Miami, FL 33196 | Claim 000393, Payment 3.00131% | 7100-000 | | $7,350.49 | $222,263.34 |
| 12/02/11 | 4209 | MARIA C. HERRERA<br><br>1545 Blue Road<br>Coral Gables, FL 33146 | Claim 000396, Payment 3.00130% | 7100-004 | | $3,091.34 | $219,172.00 |
| 12/02/11 | 4210 | ANNA I. TUSO V. AND YENNY E. TUSO R<br><br>Cra 99 #18A-20<br>Bogota-Cund. Colombia | Claim 000397, Payment 3.00137% | 7100-000 | | $102.47 | $219,069.53 |
| 12/02/11 | 4211 | JAIRO R. CLOPATOFSKY<br><br>Maria del R. Madin F.<br>Calle 76 # 2-22 Apt. 501<br>Bogota-Cund. Colombia | Claim 000398, Payment 3.00132% | 7100-004 | | $319.06 | $218,750.47 |
| 12/02/11 | 4212 | NESTOR ANDRES VARGAS<br><br>Carr.13 # 153-80 Int 12 Apt.401<br>Bogota-Cund. Colombia | Claim 000399, Payment 3.00136% | 7100-000 | | $184.98 | $218,565.49 |
| 12/02/11 | 4213 | MARLENY OROZCO MOLINA<br><br>Carr. 20B #75-54 Apt. 202<br>Bogota-Cund. Colombia | Claim 000401, Payment 3.00129% | 7100-004 | | $270.00 | $218,295.49 |

UST Form 101-7-TDR (10/1/2010) *(Page: 398)*

Page Subtotals:                     $0.00      $18,201.97

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4214 | PABLO & ADELA LENSE<br><br>10120 SW 91 Terr<br>Miami, FL 33176 | Claim 000402, Payment 3.00131% | 7100-000 | | $2,407.32 | $215,888.17 |
| 12/02/11 | 4215 | ALICIA CIFUENTES AND NANCY PARDO<br><br>Carr. 82 #22D-20<br>Bogota-Cund. Colombia | Claim 000408, Payment 3.00128% | 7100-004 | | $122.15 | $215,766.02 |
| 12/02/11 | 4216 | BE FIT WITH CATHY, INC.<br><br>13499 Biscayne Blvd., Apt. #1104<br>North Miami, FL 33181 | Claim 000414, Payment 3.00130% | 7100-000 | | $4,545.72 | $211,220.30 |
| 12/02/11 | 4217 | RICHARD DUARTE, ESQ.<br><br>P.O. Box 565425<br>Miami, FL 33256 | Claim 000415, Payment 3.00132% | 7100-000 | | $947.40 | $210,272.90 |
| 12/02/11 | 4218 | IRINA JIDKOVSKY<br><br>601 SW 11 St, #1E<br>Miami, FL 33129 | Claim 000424, Payment 3.00133% | 7100-000 | | $434.02 | $209,838.88 |
| 12/02/11 | 4219 | ALEJANDRO MADERAL<br><br>2451 Brickell Ave, #2<br>Miami, FL 33129 | Claim 000426, Payment 3.00130% | 7100-000 | | $1,605.89 | $208,232.99 |
| 12/02/11 | 4220 | IRA SERVICE TRUST COMPANY<br><br>Custoria FBO: Alejandor<br>1160 Industrial Rd., #1<br>San Carlos, CA 94070 | Claim 000428, Payment 3.00130% | 7100-000 | | $26,773.45 | $181,459.54 |
| 12/02/11 | 4221 | TERESITA BALDOR<br><br>Beatriz de la Maza<br>10502 SW 46 St<br>Miami, FL 33165 | Claim 000432, Payment 3.00131% | 7100-000 | | $4,401.38 | $177,058.16 |

UST Form 101-7-TDR (10/1/2010) *(Page: 399)*

Page Subtotals: $0.00  $41,237.33

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4222 | LYDIA NUNEZ<br><br>Lorraine de Diego Pita<br>8445 SW 102 Pl<br>Miami, FL 33173 | Claim 000433, Payment 3.00131% | 7100-000 | | $1,307.33 | $175,750.83 |
| 12/02/11 | 4223 | LYDIA NUNEZ<br><br>Lorraine de Diego Pita<br>8445 SW 102 Pl<br>Miami, FL 33173 | Claim 000434, Payment 3.00129% | 7100-000 | | $1,210.47 | $174,540.36 |
| 12/02/11 | 4224 | JORGE & IVY ALFARO<br><br>16350 SW 145 Ct<br>Miami, FL 33177 | Claim 000435, Payment 3.00130% | 7100-000 | | $2,496.08 | $172,044.28 |
| 12/02/11 | 4225 | YVETTE EGOZCUE<br><br>9941 SW 20 St<br>Miami, FL 33165 | Claim 000438, Payment 3.00130% | 7100-000 | | $1,749.76 | $170,294.52 |
| 12/02/11 | 4226 | YVETTE EGOZCUE<br><br>9941 SW 20 St<br>Miami, FL 33165 | Claim 000440, Payment 3.00132% | 7100-000 | | $795.35 | $169,499.17 |
| 12/02/11 | 4227 | YVETTE EGOZCUE<br><br>9941 SW 20 St<br>Miami, FL 33165 | Claim 000441, Payment 3.00131% | 7100-000 | | $1,926.84 | $167,572.33 |
| 12/02/11 | 4228 | JULIO & RAMONITA SUAZO<br><br>c/o Rise M. Vega, Esq.<br>8500 W. Flagler St, #204B<br>Miami, FL 33144 | Claim 000442, Payment 3.00130% | 7100-000 | | $193.86 | $167,378.47 |
| 12/02/11 | 4229 | J. MARTA GARCIA<br><br>900 St. Charles Place #520<br>Pembroke Pines, FL 33026 | Claim 000448, Payment 3.00130% | 7100-000 | | $12,631.50 | $154,746.97 |
| 12/02/11 | 4230 | CLARA LEON & MIRTA TAMBARA<br><br>58 NW 109 Pl<br>Miami, FL 33172 | Claim 000449, Payment 3.00130% | 7100-000 | | $12,645.99 | $142,100.98 |

Page Subtotals: $0.00 $34,957.18

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4231 | JOSE E ALFARO AND JULIA ALFARO<br><br>6155 SW 27 St<br>Miami, FL 33155 | Claim 000450, Payment 3.00131% | 7100-000 | | $3,101.35 | $138,999.63 |
| 12/02/11 | 4232 | EVA GONZALEZ CLAVELL<br><br>8861 SW 17 St<br>Miami, FL 33165 | Claim 000453, Payment 3.00131% | 7100-000 | | $3,541.54 | $135,458.09 |
| 12/02/11 | 4233 | MIRIAN E DOMINGUEZ<br><br>8861 SW 17 Street<br>Miami, FL 33165 | Claim 000454, Payment 3.00130% | 7100-000 | | $1,062.46 | $134,395.63 |
| 12/02/11 | 4234 | JAVIER RODRIGUEZ<br><br>Calle 108 #49B-45P 301<br>Bogota, Colombia | Claim 000456, Payment 3.00135% | 7100-004 | | $334.26 | $134,061.37 |
| 12/02/11 | 4235 | PEDRO MIGUEL BERNAL<br><br>Calle 102 #16-26 #202<br>Bogota Colombia | Claim 000457, Payment 3.00123% | 7100-004 | | $307.05 | $133,754.32 |
| 12/02/11 | 4236 | JOSE FUENTES<br><br>8354 SW 159 Pl<br>Miami, FL 33193 | Claim 000460, Payment 3.00132% | 7100-000 | | $570.25 | $133,184.07 |
| 12/02/11 | 4237 | FRANCISCO ALVAREZ<br><br>12732 SW 68 Terr<br>Miami, FL 33183 | Claim 000461, Payment 3.00135% | 7100-000 | | $312.14 | $132,871.93 |
| 12/02/11 | 4238 | FRANCISCO YANES<br><br>9021 SW 19 St<br>Miami, FL 33165 | Claim 000462, Payment 3.00124% | 7100-000 | | $218.49 | $132,653.44 |
| 12/02/11 | 4239 | ORLANDO CABRERA<br><br>1865 Brickell Ave, #A2003<br>Miami, FL 33129 | Claim 000465, Payment 3.00131% | 7100-000 | | $2,061.91 | $130,591.53 |

UST Form 101-7-TDR (10/1/2010) *(Page: 401)*

Page Subtotals:                                          $0.00        $11,509.45

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4240 | SANDRA ELIANA PEREZ<br><br>Laura Ximena Montenegro Perez<br>Calle 135A #9B-51<br>Bogota-Cund. Colombia | Claim 000468, Payment 3.00125% | 7100-004 | | $132.04 | $130,459.49 |
| 12/02/11 | 4241 | FERNANDO & ANDRES BRAVO<br><br>c o Myriam Hunter<br>3867 Coral Tree Circle<br>Coconut Creek FL 33073 | Claim 000469, Payment 3.00130% | 7100-000 | | $915.99 | $129,543.50 |
| 12/02/11 | 4242 | RICARDO BACKER<br><br>1528 Sevilla Ave<br>Miami, FL 33134 | Claim 000473, Payment 3.00130% | 7100-000 | | $6,640.59 | $122,902.91 |
| 12/02/11 | 4243 | HAROLD AIBEL<br><br>Eleanor Aibel<br>701 Arvida Pkwy<br>Miami, FL 33156 | Claim 000474, Payment 3.00130% | 7100-000 | | $2,189.15 | $120,713.76 |
| 12/02/11 | 4244 | CAROLINA SPITALNIK<br><br>5284 Harvestdale Dr<br>Mason, OH 45040-3671 | Claim 000475, Payment 3.00131% | 7100-000 | | $1,128.74 | $119,585.02 |
| 12/02/11 | 4245 | PEDRO BACKER<br><br>1528 Sevilla Ave<br>Miami, FL 33134 | Claim 000476, Payment 3.00131% | 7100-000 | | $1,075.65 | $118,509.37 |
| 12/02/11 | 4246 | JORGE AND/OR ALICIA ZINO-GUTIERREZ<br><br>1528 Sevilla Avenue<br>Coral Gables, FL 33134 | Claim 000477, Payment 3.00130% | 7100-000 | | $1,387.21 | $117,122.16 |
| 12/02/11 | 4247 | FERNANDO LORET DE MOLA<br><br>3175 Highlands by the Lake<br>Lakeland, FL 33812 | Claim 000478, Payment 3.00131% | 7100-000 | | $3,810.78 | $113,311.38 |

Page Subtotals: $0.00    $17,280.15

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4248 | RICARDO L AND/OR OLINDA BIONDI<br><br>1528 Sevilla Avenue<br>Coral Gables, FL 33134 | Claim 000479, Payment 3.00130% | 7100-000 | | $4,255.81 | $109,055.57 |
| 12/02/11 | 4249 | JUAN & MARIA MENOCAL<br><br>13371 SW 46 St<br>Miami, FL 33175 | Claim 000480, Payment 3.00130% | 7100-000 | | $705.52 | $108,350.05 |
| 12/02/11 | 4250 | LORE KOPPEL DE MOOS<br><br>1528 Sevilla Ave<br>Miami, FL 33134 | Claim 000481, Payment 3.00134% | 7100-000 | | $446.53 | $107,903.52 |
| 12/02/11 | 4251 | LYDIA MENOCAL<br><br>1525 SW 99 Ct<br>Miami, FL 33174 | Claim 000485, Payment 3.00131% | 7100-000 | | $1,570.22 | $106,333.30 |
| 12/02/11 | 4252 | ALEX BACKER<br><br>1080 Rublost<br>Altadena, CA 91001 | Claim 000486, Payment 3.00131% | 7100-000 | | $1,605.70 | $104,727.60 |
| 12/02/11 | 4253 | LYDIA MENOCAL<br><br>1525 SW 99 Ct<br>Miami, FL 33174 | Claim 000487, Payment 3.00131% | 7100-000 | | $1,541.18 | $103,186.42 |
| 12/02/11 | 4254 | LYDIA MENOCAL<br><br>1525 SW 99 Ct<br>Miami, FL 33174 | Claim 000489, Payment 3.00130% | 7100-000 | | $1,510.03 | $101,676.39 |
| 12/02/11 | 4255 | LYDIA MENOCAL<br><br>1525 SW 99 Ct<br>Miami, FL 33174 | Claim 000490, Payment 3.00130% | 7100-000 | | $1,172.49 | $100,503.90 |
| 12/02/11 | 4256 | PETER DE SOUSA ITF<br><br>Milena De Sousa<br>11303 NW 53 Ln<br>Miami, FL 33178 | Claim 000491, Payment 3.00128% | 7100-000 | | $712.68 | $99,791.22 |

UST Form 101-7-TDR (10/1/2010) *(Page: 403)*

Page Subtotals: $0.00 $13,520.16

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4257 | JUAN & MARIA MENOCAL<br><br>13371 SW 46 St<br>Miami, FL 33175 | Claim 000492, Payment 3.00131% | 7100-000 | | $626.41 | $99,164.81 |
| 12/02/11 | 4258 | EIRA LUIS<br><br>19525 E Lake Dr<br>Hialeah, FL 33015 | Claim 000500, Payment 3.00130% | 7100-000 | | $4,383.40 | $94,781.41 |
| 12/02/11 | 4259 | FANNY SUAREZ<br><br>114-30 120th St<br>Jamaica, NY 11420 | Claim 000506, Payment 3.00130% | 7100-000 | | $360.85 | $94,420.56 |
| 12/02/11 | 4260 | HORST SCHENDEL, LUISE SCHENDEL<br><br>3732 SE 21st Place<br>Cape Coral, FL 33904 | Claim 000508, Payment 3.00130% | 7100-000 | | $2,368.51 | $92,052.05 |
| 12/02/11 | 4261 | JORGE & SARA MIRABAL<br><br>9534 SW 79 Terr<br>Miami, FL 33173 | Claim 000510, Payment 3.00131% | 7100-000 | | $3,126.36 | $88,925.69 |
| 12/02/11 | 4262 | MARIA NAUTH<br><br>Petra Kaiser<br>3732 SE 21 Pl<br>Cape Coral, FL 33904 | Claim 000511, Payment 3.00130% | 7100-000 | | $4,497.31 | $84,428.38 |
| 12/02/11 | 4263 | ROBERTO & SARA BELTRAN<br><br>1117 Sugartree Ln., N<br>Lakeland, FL 33813 | Claim 000513, Payment 3.00130% | 7100-000 | | $8,037.49 | $76,390.89 |
| 12/02/11 | 4264 | HEINRICH GIRBIG<br><br>Sigrid Girbig or Petra Kaiser<br>3732 SE 21 Pl<br>Cape Coral, FL 33904-5092 | Claim 000514, Payment 3.00132% | 7100-000 | | $570.31 | $75,820.58 |
| 12/02/11 | 4265 | FELIPE & SILVIA ELJAIEK<br><br>1101 Watson Rd<br>Sullivan, MO 63080 | Claim 000516, Payment 3.00129% | 7100-000 | | $1,120.55 | $74,700.03 |

Page Subtotals: $0.00 $25,091.19

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4266 | MIRIAM ARANGO<br><br>8590 SW 156 Ct., #120<br>Miami, FL 33193 | Claim 000517, Payment 3.00129% | 7100-000 | | $728.70 | $73,971.33 |
| 12/02/11 | 4267 | MBA CONSTRUCTION, INC.<br><br>Roberto Beltran<br>1117 Sugartree Ln., N<br>Lakeland, FL 33813-1840 | Claim 000519, Payment 3.00129% | 7100-000 | | $927.40 | $73,043.93 |
| 12/02/11 | 4268 | GILBERTO ARANGO<br><br>8590 SW 156 Ct., #120<br>Miami, FL 33193 | Claim 000520, Payment 3.00131% | 7100-000 | | $1,214.51 | $71,829.42 |
| 12/02/11 | 4269 | MARIA ALVARADO<br><br>1877 SW 6 St<br>Miami, FL 33135 | Claim 000521, Payment 3.00130% | 7100-000 | | $3,001.30 | $68,828.12 |
| 12/02/11 | 4270 | JORGE & BIENVENIDA PEREZ<br><br>c o L Michael Osman, Esq<br>1474-A West 84th St<br>Hialeah FL 33014-3363 | Claim 000522, Payment 3.00130% | 7100-004 | | $7,503.26 | $61,324.86 |
| 12/02/11 | 4271 | JULIA L GARDADO<br><br>9588 E Sutherland Way<br>Scottsdale AZ 85262-3649 | Claim 000523, Payment 3.00131% | 7100-000 | | $3,001.31 | $58,323.55 |
| 12/02/11 | 4272 | ANTHONY & CARLOS RIONDA<br><br>10310 SW 19 St<br>Miami, FL 33165-7307 | Claim 000525, Payment 3.00130% | 7100-000 | | $9,003.91 | $49,319.64 |
| 12/02/11 | 4273 | ANTHONY & CARLOS RIONDA<br><br>10310 SW 19 St<br>Miami, FL 33165-7307 | Claim 000526, Payment 3.00130% | 7100-000 | | $1,458.63 | $47,861.01 |
| 12/02/11 | 4274 | CARLOS & MARIA RIONDA<br><br>10310 SW 19 St<br>Miami FL 33165 | Claim 000527, Payment 3.00131% | 7100-000 | | $2,716.18 | $45,144.83 |

UST Form 101-7-TDR (10/1/2010) *(Page: 405)*

Page Subtotals: $0.00    $29,555.20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/11 | 4275 | ROBERTO & TESSIE BELTRAN<br><br>919 Summer Field Dr<br>Lakeland, FL 33803 | Claim 000528, Payment 3.00130% | 7100-000 | | $1,545.67 | $43,599.16 |
| 12/02/11 | 4276 | CARLOS S RIONDA, SR RETIREMENT PLAN<br><br>& Trust 0 Fed Id #29-161 1081<br>10310 SW 19 St<br>Miami FL 33165 | Claim 000529, Payment 3.00131% | 7100-000 | | $6,002.61 | $37,596.55 |
| 12/02/11 | 4277 | HIPOLITO & ROSARIO POUZA<br><br>c/o Jorge L Fernandez, Esq<br>3400 Coral Way #504<br>Miami FL 33145 | Claim 000531, Payment 3.00130% | 7100-000 | | $7,625.26 | $29,971.29 |
| 12/02/11 | 4278 | MARVIN H BAZAN<br><br>Martin Vasquez<br>38-08 Junction Blvd<br>Corona NY 11368 | Claim 000537, Payment 3.00125% | 7100-000 | | $240.10 | $29,731.19 |
| 12/02/11 | 4279 | ANGELICA MARIA QUINTERO RODAS<br><br>Carr. 50 # 115-51 Apt.512 Int 1A La<br>Bobota-Cund. Colombia | Claim 000543, Payment 3.00135% | 7100-004 | | $212.43 | $29,518.76 |
| 12/02/11 | 4280 | SISTER MARIA CARTAYA<br><br>580 SW 124th Avenue<br>Miami, FL 33184 | Claim 000550, Payment 3.00131% | 7100-000 | | $3,001.31 | $26,517.45 |
| 12/02/11 | 4281 | DILLWORTH, DREW M.<br>150 W. Flagler St.#2200Miami, FL 33130 | Order dated 12/1/11 ECF 981 | 2200-000 | | $620.80 | $25,896.65 |
| 12/02/11 | 4282 | PEDRO GUERRA<br><br>7860 SW 22 St<br>Miami, FL 33155 | Claim 000185, Payment .030013% | 7100-000 | | $1,482.27 | $24,414.38 |
| 12/02/11 | 4283 | HENRY D CASTRO PENSION PLAN<br><br>10400 SW 97 Ct<br>Miami, FL 33176-2850 | Claim 000189, Payment .030013% | 7100-000 | | $6,472.22 | $17,942.16 |

Page Subtotals: $0.00 $27,202.67

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/11 | 4284 | VILLAGE, PARK LAKE Condo Association, Inc.c/o Popular Association BankingP.O. Box 165911Miami, FL 33116-5911 | Dec. Assoc. Fees for condo ACCT # 330105 | 2990-004 | | $203.00 | $17,739.16 |
| 12/16/11 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $22,326.73 | | $40,065.89 |
| 12/16/11 | 4285 | ARANGO, MADELINE Eduardo Arango9019 SW 112 PLMiami, FL 33176 | 50% Post-Petition Proceeds on Lot Purchaser Notes | 4210-000 | | $2,294.48 | $37,771.41 |
| 12/16/11 | 4286 | ARANGO, MADELINE Eduardo Arango9019 SW 112 PLMiami, FL 33176 | ECF 979 & ECF 990 | 4210-000 | | $22,326.73 | $15,444.68 |
| 12/20/11 | 4287 | ACME RECORDS MANAGEMENT, INC. 14 NE 1st Ave.15th FloorMiami, FL 33132 | Order dated 5/5/11 ECF 650 Invoices #2833 | 2690-000 | | $142.60 | $15,302.08 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $637.67 | $14,664.41 |
| 01/24/12 | 4288 | INTERNAL REVENUE SERVICE | 941x Federal tax deposit First Quarter 941 tax | 2690-000 | | $49.12 | $14,615.29 |
| 01/24/12 | 4289 | DREW M. DILLWORTH, TRUSTEE 150 W. Flagler St.Suite 2200Miami, FL 33130 | Order dated 1/23/12 ECF 1004 Funds were deposited into this account by accident. Will be deposited into the Gustavo Gonzalez account pursuant to Order 1004. | 8500-002 | | $300.00 | $14,315.29 |
| 01/24/12 | 4290 | LUACES, AMPARO 335 SW 97 Ct.Miami, FL 33174 | Order dated 1/10/12 ECF 995 | 7100-000 | | $1,681.33 | $12,633.96 |
| 01/30/12 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $1,199.51 | | $13,833.47 |
| 01/30/12 | 3936 | Reverses Check # 3936 | Claim 000463, Payment 100.00000% Name was incorrect on the check. Miguel Dario, not Miguel Dasrio | 5600-000 | | ($2,600.00) | $16,433.47 |
| 01/30/12 | 4291 | AT&T P.O. Box 105262Atlanta, GA 30348-5262 | Acct #30578944233290441 FINAL PAYMENT | 2690-000 | | $1,093.11 | $15,340.36 |
| 01/30/12 | 4292 | ACME RECORDS MANAGEMENT, INC. 14 NE 1st Ave.15th FloorMiami, FL 33132 | Order dated 5/5/11 ECF 650 Invoices #2868 | 2690-000 | | $106.40 | $15,233.96 |

Page Subtotals: $23,526.24    $26,234.44

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/30/12 | 4293 | MIGUEL DASRIO ORTEGA PAREDES Carr 5 # 62-15 Apt. 507Bogota-Cund. Colombia | Claim 000463, Payment 100.00000% | 5600-004 | | $2,600.00 | $12,633.96 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $287.41 | $12,346.55 |
| 02/03/12 | | DEBIT, ACH | CC Debit | 2990-000 | | $98.13 | $12,248.42 |
| 02/07/12 | 1 | ANTONETTI, AWILDA P.O. Box 1795Bridgeport, CT 06601 | A/R | 1121-000 | $471.52 | | $12,719.94 |
| 02/08/12 | 4292 | Reverses Check # 4292 | Order dated 5/5/11 ECF 650 Check was destroyed in the mail. Original check will be attached to back-up. | 2690-000 | | ($106.40) | $12,826.34 |
| 02/08/12 | 4294 | ACME RECORDS MANAGEMENT, INC. 14 NE 1st Ave.15th FloorMiami, FL 33132 | Order dated 5/5/11 ECF 650 Invoices #2868 | 2690-000 | | $106.40 | $12,719.94 |
| 02/09/12 | 1 | GUILLEN, RHODE 3178 NW 88 AveSunrise, FL 33351 | A/R | 1121-000 | $229.94 | | $12,949.88 |
| 02/10/12 | 45 | MADERAL, LUIS 6750 SW 104 St.Miami, FL 33156 | Settlement Adv 11-2305 | 1249-000 | $70,000.00 | | $82,949.88 |
| 02/16/12 | 1 | CREDIT, ACH | A/R | 1121-000 | $112.88 | | $83,062.76 |
| 02/17/12 | 2 | AL, BERNTSSON ITTERSAGEN, GUNDERSON Truste Acct18401 Murdock CirSuite CPort Charlotte, Fl 33948 | Purchase of Lot | 1110-000 | $6,000.00 | | $89,062.76 |
| 02/21/12 | 40 | NATIONAL UNION FIRE INSURANCE Co. of Pittsburghc/o Shendell & Pollock, P.L.2700 N. Military Trail, Ste 150Boca Raton, FL 33431 | Catlin Saxon Fink Settlement | 1249-000 | $21,000.00 | | $110,062.76 |
| 02/21/12 | 1 | CREDIT, ACH | A/R | 1121-000 | $260.00 | | $110,322.76 |
| 02/21/12 | 4295 | ACME RECORDS MANAGEMENT, INC. 14 NE 1st Ave.15th FloorMiami, FL 33132 | Order dated 5/5/11 ECF 650 Invoices #2903 | 2690-000 | | $998.90 | $109,323.86 |

UST Form 101-7-TDR (10/1/2010) *(Page: 408)*

Page Subtotals: $98,074.34     $3,984.44

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/21/12 | 4296 | LAZO, ANGEL R. DELIA LAZO | Order dated 1/23/12 ECF 1005 Resloves Claim 324 c/o Stuart M. Gold, Esq. 5801 N.W. 151 Street, Suite 307 Miami Lakes, FL 33014 | 7100-000 | | $17,203.10 | $92,120.76 |
| 02/22/12 | 1 | AT&T JP MorganChase BankSyracuse, NY | Refund | 1121-000 | $169.93 | | $92,290.69 |
| 02/22/12 | 1 | CREDIT, ACH | A/R | 1121-000 | $6,000.00 | | $98,290.69 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $233.29 | $98,057.40 |
| 03/02/12 | 1 | GUILLEN, RHODE 3178 NW 88 AveSunrise, FL 33351 | A/R | 1121-000 | $229.94 | | $98,287.34 |
| 03/05/12 | 1 | SUAREZ, ALFREDO 9207 SW 227 St. Unit 1Cutler Bay, Fl 33190-1882 | A/R | 1121-000 | $170.00 | | $98,457.34 |
| 03/05/12 | 1 | CREDIT, ACH | A/R | 1121-000 | $58.32 | | $98,515.66 |
| 03/08/12 | 30 | AMERICAN EXPRESS TRAVEL Related Services2401 W. Behrend Dr.Ste 55MC 24-01-17Phoenix, AZ 85027 | Settlement | 1249-000 | $385,000.00 | | $483,515.66 |
| 03/09/12 | 3922 | Reverses Check # 3922 | Claim 000310, Payment 100.00000% Check was returned due to incorrect address. | 5600-000 | | ($2,600.00) | $486,115.66 |
| 03/09/12 | 3986 | Reverses Check # 3986 | General Unsecured 726(a)(2) Check was returned due to incorrect address. | 7100-000 | | ($139.70) | $486,255.36 |
| 03/09/12 | 4297 | MARIO ANDRES ROMERO CRUZ Sandra Patricia Segura B.Carrera 10 #1A50Casa #30Conjunto Asturias de CantillanaChea Cundinamarca, Colombia | Claim 000310, Payment 100.00000% | 5600-004 | | $2,600.00 | $483,655.36 |
| 03/09/12 | 4298 | MARIO A. ROMERO CRUZ & SANDRA P. SE (Uns. portion of POC 310) | General Unsecured 726(a)(2) | 7100-004 | | $139.70 | $483,515.66 |
| 03/12/12 | 42 | FOWLER WHITE BOGGS P.A. P.O. Box 1438Tampa, FL 33601 | Settlement w/ FWB | 1249-000 | $7,500.00 | | $491,015.66 |

Page Subtotals:  $399,128.19    $17,436.39

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334                                                                     Trustee Name: DREW M. DILLWORTH, TRUSTEE                    Exhibit 9

Case Name: ROYAL WEST PROPERTIES, INC.                                               Bank Name: Bank of America

                                                                                      Account Number/CD#: XXXXXX6102

                                                                                      BofA - Checking Account

Taxpayer ID No: XX-XXX0438                                                            Blanket Bond (per case limit): $73,967,000.00

For Period Ending: 02/01/2021                                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/22/12 | 4096 | Reverses Check # 4096 | Claim 000204, Payment 3.00131% Check was returned | 7100-000 | | ($1,350.59) | $492,366.25 |
| 03/23/12 | 3943 | Reverses Check # 3943 | Claim 000505, Payment 100.00000% Check returned | 5600-000 | | ($2,336.62) | $494,702.87 |
| 03/23/12 | 4006 | Reverses Check # 4006 | General Unsecured 726(a)(2) Check returned | 7100-000 | | ($117.99) | $494,820.86 |
| 03/23/12 | 4299 | RODRIGUEZ, RAUL Nidia Rodriguez300 SW 124 AveMiami, FL 33184 | Order dated 2/29/12 ECF 1019 | 7100-000 | | $6,755.20 | $488,065.66 |
| 03/23/12 | 4300 | RODRIGUEZ PROPERTIES, INC 300 SW 124 AveMiami, FL 33184 | Order dated 2/29/12 ECF 1019 | 7100-000 | | $10,596.18 | $477,469.48 |
| 03/23/12 | 4301 | RODRIGUEZ PROPERTIES, INC. 300 SW 124 AveMiami, FL 33184 | Order dated 2/29/12 ECF 1019 | 7100-000 | | $1,775.54 | $475,693.94 |
| 03/23/12 | 4302 | RODRIGUEZ PROPERTIES, INC. 300 SW 124 AveMiami, FL 33184 | Order dated 2/29/12 ECF 1019 | 7100-000 | | $6,815.91 | $468,878.03 |
| 03/23/12 | 4303 | RODRIGUEZ PROPERTIES, INC. 300 SW 124 AveMiami, FL 33184 | Order dated 2/29/12 ECF 1019 | 7100-000 | | $6,002.60 | $462,875.43 |
| 03/23/12 | 4304 | RODRIGUEZ PROPERTIES, INC. 300 SW 124 AveMiami, FL 33184 | Order dated 2/29/12 ECF 1019 | 7100-000 | | $10,596.18 | $452,279.25 |
| 03/26/12 | 3890 | Reverses Check # 3890 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5600-004 | | ($1,545.00) | $453,824.25 |
| 03/26/12 | 3891 | Reverses Check # 3891 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5600-004 | | ($2,600.00) | $456,424.25 |
| 03/26/12 | 3896 | Reverses Check # 3896 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5600-004 | | ($2,600.00) | $459,024.25 |
| 03/26/12 | 3898 | Reverses Check # 3898 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5600-004 | | ($2,569.65) | $461,593.90 |
| 03/26/12 | 3902 | Reverses Check # 3902 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5600-004 | | ($2,404.55) | $463,998.45 |

UST Form 101-7-TDR (10/1/2010) *(Page: 410)*                       Page Subtotals:                          $0.00            $27,017.21

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/12 | 3904 | Reverses Check # 3904 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5600-004 | | ($2,516.78) | $466,515.23 |
| 03/26/12 | 3905 | Reverses Check # 3905 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5600-004 | | ($2,600.00) | $469,115.23 |
| 03/26/12 | 3913 | Reverses Check # 3913 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5600-004 | | ($2,525.66) | $471,640.89 |
| 03/26/12 | 3920 | Reverses Check # 3920 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5600-004 | | ($2,600.00) | $474,240.89 |
| 03/26/12 | 3926 | Reverses Check # 3926 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5600-004 | | ($2,465.55) | $476,706.44 |
| 03/26/12 | 3947 | Reverses Check # 3947 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5600-004 | | ($2,600.00) | $479,306.44 |
| 03/26/12 | 3948 | Reverses Check # 3948 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5600-004 | | ($2,600.00) | $481,906.44 |
| 03/26/12 | 3949 | Reverses Check # 3949 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5600-004 | | ($2,600.00) | $484,506.44 |
| 03/26/12 | 3955 | Reverses Check # 3955 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($169.06) | $484,675.50 |
| 03/26/12 | 3956 | Reverses Check # 3956 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($83.93) | $484,759.43 |
| 03/26/12 | 3961 | Reverses Check # 3961 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($204.89) | $484,964.32 |
| 03/26/12 | 3963 | Reverses Check # 3963 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($38.97) | $485,003.29 |

Page Subtotals: $0.00    ($21,004.84)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/12 | 3966 | Reverses Check # 3966 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($48.32) | $485,051.61 |
| 03/26/12 | 3968 | Reverses Check # 3968 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($50.92) | $485,102.53 |
| 03/26/12 | 3969 | Reverses Check # 3969 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($438.64) | $485,541.17 |
| 03/26/12 | 3974 | Reverses Check # 3974 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($342.82) | $485,883.99 |
| 03/26/12 | 3977 | Reverses Check # 3977 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($56.17) | $485,940.16 |
| 03/26/12 | 3984 | Reverses Check # 3984 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($129.92) | $486,070.08 |
| 03/26/12 | 3987 | Reverses Check # 3987 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($76.32) | $486,146.40 |
| 03/26/12 | 3990 | Reverses Check # 3990 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($25.44) | $486,171.84 |
| 03/26/12 | 3991 | Reverses Check # 3991 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($85.86) | $486,257.70 |
| 03/26/12 | 4010 | Reverses Check # 4010 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($387.30) | $486,645.00 |
| 03/26/12 | 4011 | Reverses Check # 4011 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($266.30) | $486,911.30 |
| 03/26/12 | 4012 | Reverses Check # 4012 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($44.51) | $486,955.81 |

Page Subtotals: $0.00 ($1,952.52)

FORM 2
**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/12 | 4013 | Reverses Check # 4013 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($34.88) | $486,990.69 |
| 03/26/12 | 4022 | Reverses Check # 4022 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($6,444.12) | $493,434.81 |
| 03/26/12 | 4031 | Reverses Check # 4031 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($516.67) | $493,951.48 |
| 03/26/12 | 4037 | Reverses Check # 4037 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($1,818.95) | $495,770.43 |
| 03/26/12 | 4039 | Reverses Check # 4039 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($2,265.56) | $498,035.99 |
| 03/26/12 | 4046 | Reverses Check # 4046 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($5,459.64) | $503,495.63 |
| 03/26/12 | 4047 | Reverses Check # 4047 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($274.48) | $503,770.11 |
| 03/26/12 | 4053 | Reverses Check # 4053 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($787.84) | $504,557.95 |
| 03/26/12 | 4134 | Reverses Check # 4134 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($959.77) | $505,517.72 |
| 03/26/12 | 4142 | Reverses Check # 4142 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($115.43) | $505,633.15 |
| 03/26/12 | 4143 | Reverses Check # 4143 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($120.98) | $505,754.13 |
| 03/26/12 | 4144 | Reverses Check # 4144 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($125.14) | $505,879.27 |

Page Subtotals: $0.00    ($18,923.46)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/12 | 4148 | Reverses Check # 4148 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($4,490.79) | $510,370.06 |
| 03/26/12 | 4152 | Reverses Check # 4152 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($193.36) | $510,563.42 |
| 03/26/12 | 4153 | Reverses Check # 4153 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($188.78) | $510,752.20 |
| 03/26/12 | 4156 | Reverses Check # 4156 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($146.70) | $510,898.90 |
| 03/26/12 | 4168 | Reverses Check # 4168 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($140.42) | $511,039.32 |
| 03/26/12 | 4184 | Reverses Check # 4184 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($13,956.06) | $524,995.38 |
| 03/26/12 | 4188 | Reverses Check # 4188 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($15,006.52) | $540,001.90 |
| 03/26/12 | 4197 | Reverses Check # 4197 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($122.77) | $540,124.67 |
| 03/26/12 | 4202 | Reverses Check # 4202 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($26.71) | $540,151.38 |
| 03/26/12 | 4203 | Reverses Check # 4203 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($54.50) | $540,205.88 |
| 03/26/12 | 4209 | Reverses Check # 4209 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($3,091.34) | $543,297.22 |
| 03/26/12 | 4211 | Reverses Check # 4211 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($319.06) | $543,616.28 |

Page Subtotals: $0.00    ($37,737.01)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX6102 |
| | BofA - Checking Account |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/12 | 4213 | Reverses Check # 4213 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($270.00) | $543,886.28 |
| 03/26/12 | 4215 | Reverses Check # 4215 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($122.15) | $544,008.43 |
| 03/26/12 | 4234 | Reverses Check # 4234 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($334.26) | $544,342.69 |
| 03/26/12 | 4235 | Reverses Check # 4235 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($307.05) | $544,649.74 |
| 03/26/12 | 4240 | Reverses Check # 4240 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($132.04) | $544,781.78 |
| 03/26/12 | 4270 | Reverses Check # 4270 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($7,503.26) | $552,285.04 |
| 03/26/12 | 4279 | Reverses Check # 4279 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($212.43) | $552,497.47 |
| 03/26/12 | 4284 | Reverses Check # 4284 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2990-004 | | ($203.00) | $552,700.47 |
| 03/26/12 | 4305 | ONDINA PASTORA GOMAR 8401 SW 66 StMiami, FL 33143 | Claim 000116, Payment 3.00131% | 7100-000 | | $5,459.64 | $547,240.83 |
| 03/26/12 | 4306 | TEODORO GOMAR REV TRUST Ondina Pastora Gomar Trust8401 SW 66 StMiami, FL 33143-2433 | Claim 000117, Payment 3.00132% | 7100-000 | | $274.48 | $546,966.35 |
| 03/26/12 | 4307 | ALVARO PINZON GUARIN Maria Andrea Pinzon GuarinCalle 139 No. 7C-80Apartamento 303 Edificio AndaluzBogota D.C., Colombia | Claim 000285, Payment 3.00140% | 7100-000 | | $120.98 | $546,845.37 |
| 03/26/12 | 4308 | VICTOR BAYAS c/o Gordon Watt, Esquire4500 S. Le Jeune RoadMiami, FL 33146 | Claim 000204, Payment 3.00131% | 7100-000 | | $1,350.59 | $545,494.78 |
| 03/26/12 | 4309 | HERMAN GACHARNA 10094 SW 161 PlMiami, FL 33196-6188 | Claim 000291, Payment 3.00130% | 7100-004 | | $4,490.79 | $541,003.99 |

Page Subtotals:                    $0.00            $2,612.29

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6102

BofA - Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/12 | 4310 | JOSE & BERTHA MORALES <br><br> c/o Luis A. Espino, Esquire <br> 355 Alhambra Circle, #801 <br> Miami, FL 33134 | | 7100-000 | | $4,653.74 | $536,350.25 |
| 03/28/12 | 4311 | ACME RECORDS MANAGEMENT, INC. <br> 14 NE 1st Ave.15th FloorMiami, FL 33132 | Order dated 5/5/11 ECF 650 <br> Invoices #2934 | 2690-000 | | $106.40 | $536,243.85 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $524.20 | $535,719.65 |
| 04/16/12 | 4312 | ACME RECORDS MANAGEMENT, INC. <br> 14 NE 1st Ave.15th FloorMiami, FL 33132 | Order dated 5/5/11 ECF 650 <br> Invoices #2968 | 2690-000 | | $106.40 | $535,613.25 |
| 04/19/12 | 4297 | Reverses Check # 4297 | Stop Payment Reversal <br> STOP PAY ADD <br> SUCCESSFUL | 5600-004 | | ($2,600.00) | $538,213.25 |
| 04/19/12 | 4298 | Reverses Check # 4298 | Stop Payment Reversal <br> STOP PAY ADD <br> SUCCESSFUL | 7100-004 | | ($139.70) | $538,352.95 |
| 04/19/12 | 4309 | Reverses Check # 4309 | Stop Payment Reversal <br> STOP PAY ADD <br> SUCCESSFUL | 7100-004 | | ($4,490.79) | $542,843.74 |
| 04/19/12 | 4313 | GABRIELA HEREDIA ALVAREZ <br> Av. Bolognesi #195Tacna, Peru | Claim 000037, Payment <br> 3.00130% | 7100-000 | | $6,444.12 | $536,399.62 |
| 04/19/12 | 4314 | ANGELICA MARIA QUINTERO RODAS <br> 25/8 St. Leonards AveSt. Kilda, Australia 3182 | Claim 000543, Payment <br> 3.00135% | 7100-000 | | $212.43 | $536,187.19 |
| 04/20/12 | | Transfer from Acct # XXXXXX6092 | Bank Funds Transfer | 9999-000 | $115,641.98 | | $651,829.17 |
| 04/20/12 | 4315 | MILLER, ESQ., JAMES B. <br> 19 W. Flagler St., Suite 416Miami, FL 33130 | Order dated 4/20/12 ECF 1055 | 3210-000 | | $113,741.98 | $538,087.19 |
| 04/20/12 | 4316 | MILLER, ESQ., JAMES B. <br> 19 W. Flagler St., Suite 416Miami, FL 33130 | Order dated 4/20/12 ECF 1055 | 3220-000 | | $1,900.00 | $536,187.19 |
| 04/23/12 | 4317 | HERMAN GACHARNA <br> 10094 SW 161 PlMiami, FL 33196-6188 | Claim 000291, Payment <br> 3.00130% | 7100-000 | | $4,490.79 | $531,696.40 |

UST Form 101-7-TDR (10/1/2010) *(Page: 416)*

Page Subtotals: $115,641.98   $124,949.57

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX6102 |
| | BofA - Checking Account |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/23/12 | 4318 | MARIO ANDRES ROMERO CRUZ Sandra Patricia Segura B.Cra 10 #1A50Casa #30Conjunto Asturias de SantillanaChia Cundinamarca, Colombia | Claim 000310, Payment 100.00000% | 5600-000 | | $2,600.00 | $529,096.40 |
| 04/23/12 | 4319 | MARIO A. ROMERO CRUZ & SANDRA P. SE (Uns. portion of POC 310) | General Unsecured 726(a)(2) | 7100-000 | | $139.70 | $528,956.70 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $701.38 | $528,255.32 |
| 05/08/12 | 4320 | IMPEX ENTERPRISES INTERNATIONAL 9651 SW 157 Pl Miami, FL 33196 | Order dated 4/19/12 ECF 1052 Payment of claim 283-1 | 7100-000 | | $8,403.64 | $519,851.68 |
| 05/10/12 | 4321 | MARIA P. VASQUEZ Hector B. Vasquez38 Satinwood St.Central Islip, NY 11722 | Claim 000139, Payment 100.00000% | 5600-000 | | $2,600.00 | $517,251.68 |
| 05/10/12 | 4322 | VASQUEZ, MARIA P. (Uns. portion of POC 139) | General Unsecured 726(a)(2) | 7100-000 | | $204.89 | $517,046.79 |
| 05/10/12 | 4323 | ROS, ENRIQUE Amanda Ros10201 SW 60 PlMiami, FL 33156 | Pursuant to ECF 456 4/29/10 | 4110-000 | | $9,541.00 | $507,505.79 |
| 05/15/12 | 4293 | Reverses Check # 4293 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5600-004 | | ($2,600.00) | $510,105.79 |
| 05/15/12 | 4324 | ACME RECORDS MANAGEMENT, INC. 14 NE 1st Ave.15th FloorMiami, FL 33132 | Order dated 5/5/11 ECF 650 Invoices #3002 | 2690-000 | | $106.40 | $509,999.39 |
| 05/15/12 | 4325 | COMPUCOT, INC. 10441 NW 28 St.#A101Miami, FL 33172-2171 | Invoice 201205007 | 2690-000 | | $100.00 | $509,899.39 |
| 05/22/12 | 4299 | Reverses Check # 4299 | Order dated 2/29/12 ECF 1019 Check was returned to us in order to be made payable to wife only. | 7100-000 | | ($6,755.20) | $516,654.59 |
| 05/22/12 | 4326 | MARKOWITZ, JERRY M. Markowitz Ringel Trusty & Hartog9130 S. Dadeland Blvd.Suite 1800Miami, FL 33156-7858 | Order dated 5/16/12 ECF 1066 | 3721-000 | | $1,900.00 | $514,754.59 |

Page Subtotals: $0.00   $16,941.81

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 09-20334 | | | Trustee Name: DREW M. DILLWORTH, TRUSTEE | Exhibit 9 |
|---|---|---|---|---|

Case Name: ROYAL WEST PROPERTIES, INC.  Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account

Taxpayer ID No: XX-XXX0438  Blanket Bond (per case limit): $73,967,000.00
For Period Ending: 02/01/2021  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/22/12 | 4327 | RAUL & NIDIA RODRIGUEZ 300 SW 124 AveMiami, FL 33184 | Claim 000361A, Payment 3.00130% | 7100-000 | | $13,956.06 | $500,798.53 |
| 05/22/12 | 4328 | RAUL & NIDIA RODRIGUEZ 300 SW 124 AveMiami, FL 33184 | Claim 000367A, Payment 3.00130% | 7100-000 | | $15,006.52 | $485,792.01 |
| 05/22/12 | 4329 | RODRIGUEZ, RAUL 300 SW 124 AveMiami, FL 33184 | Order dated 2/29/12 ECF 1019 | 7100-000 | | $6,755.20 | $479,036.81 |
| 05/22/12 | 4330 | PAREDES, MIGUEL DARIO ORTEGA Carr 5 # 62-15 Apt. 507Bogota-Cund. Colombia | Claim 000463, Payment 100.00000% | 5600-000 | | $2,600.00 | $476,436.81 |
| 05/22/12 | 4331 | FRANCIS BETANCOURT ORTIZ 770 Claughton Island Dr.#PH29Miami, FL 33131 | Claim 000157, Payment 100.00000% | 5600-000 | | $2,404.55 | $474,032.26 |
| 05/22/12 | 4332 | ORTIZ, FRANCIS BETANCOURT (Uns. portion of POC 157) | General Unsecured 726(a)(2) | 7100-000 | | $48.32 | $473,983.94 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $669.02 | $473,314.92 |
| 06/22/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET9TH FLOORDALLAS, TX 75283 | BANK FEES | 2600-000 | | $414.16 | $472,900.76 |
| 06/22/12 | | Trsf To BANK OF KANSAS CITY | FINAL TRANSFER | 9999-000 | | $472,356.89 | $543.87 |
| 09/20/12 | 4318 | Reverses Check # 4318 | Claim 000310, Payment 100.00000% Check was not cashed. BofA placed stop payment on 9/1/12 | 5600-000 | | ($2,600.00) | $3,143.87 |
| 09/20/12 | 4319 | Reverses Check # 4319 | General Unsecured 726(a)(2) Check was not cashed. BofA placed stop payment on 9/1/12 | 7100-000 | | ($139.70) | $3,283.57 |
| 09/20/12 | 4307 | Reverses Check # 4307 | Claim 000285, Payment 3.00140% Check was not cashed. BofA placed stop payment on 9/1/12 | 7100-000 | | ($120.98) | $3,404.55 |
| 10/30/12 | 0 | Reverses Wire Out # 0 | CC Debit Incorrect acct | 2990-000 | | ($98.13) | $3,502.68 |
| 10/30/12 | 1 | Reverses Wire In # 0 | A/R | 1121-000 | ($260.00) | | $3,242.68 |

Page Subtotals:  ($260.00)  $511,251.91

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6102
BofA - Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/30/12 | 1 | Reverses Wire In # 0 | A/R incorrect account | 1121-000 | ($58.32) | | $3,184.36 |
| 10/30/12 | 1 | Reverses Wire In # 0 | A/R Incorrect acct | 1121-000 | ($112.88) | | $3,071.48 |
| 12/05/12 | 4333 | BANK OF KANSAS CITY | trans to bank of KC-closing BofA ac Initial tansfer was done 10/31/12 | 9999-000 | | $2,860.68 | $210.80 |
| 09/27/13 | 0 | Reverses Wire Out # 0 | CC Debit entered in error. Not in bank statement | 2990-000 | | ($362.08) | $572.88 |
| 09/27/13 | 0 | Reverses Wire Out # 0 | Debit on 1/12/11 This transaction was double counted and included in the $7,767.95 transaction of 1/24/11 | 2810-000 | | ($108.23) | $681.11 |
| 09/27/13 | 0 | Reverses Wire Out # 0 | Debit on 1/12/11 This transaction was double counted and included in the $7,767.95 transaction of 1/24/11 | 2810-000 | | ($7,659.72) | $8,340.83 |
| 09/27/13 | 0 | Reverses Wire Out # 0 | Debit on 1/11/11 entered in error. not reflected in IRS payment sheet | 2810-000 | | ($265.96) | $8,606.79 |
| 09/27/13 | 1 | Reverses Wire In # 0 | A/R Entered in error | 1121-000 | ($6,000.00) | | $2,606.79 |
| 09/27/13 | | VARGAS, NESTOR | Check 4037. See notes A stop payment was placed on this check, however, the check was cashed before stop pay was accepted. See bank statement dated 12/2/11 for copy of check. | 7100-000 | | $1,818.95 | $787.84 |

Page Subtotals: ($6,171.20) ($3,716.36)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 09-20334 | Trustee Name: | DREW M. DILLWORTH, TRUSTEE |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: | Bank of America |
| | Account Number/CD#: | XXXXXX6102 |
| | | BofA - Checking Account |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): | $73,967,000.00 |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/13 | | PEREZ, MAYDA | Check 4053. See notes A stop payment was placed on this check, however, the check was cashed before stop pay was accepted. See bank statement dated 12/2/11 for copy of check. | 7100-000 | | $787.84 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $3,943,190.56 | $3,943,190.56 |
| Less: Bank Transfers/CD's | $3,452,419.23 | $480,067.49 |
| Subtotal | $490,771.33 | $3,463,123.07 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $490,771.33 | $3,463,123.07 |

Page Subtotals: $0.00 $787.84

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX6160 |
| | BofA - Money Market Account |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/09 | 1 | TRANSFER, INTERNAL | A/R | 1121-000 | $9,581.49 | | $9,581.49 |
| 08/06/09 | 1 | TRANSFER, INTERNAL | A/R | 1121-000 | $7,415.60 | | $16,997.09 |
| 08/06/09 | 1 | TRANSFER, INTERNAL | A/R | 1121-000 | $2,230.54 | | $19,227.63 |
| 08/07/09 | 1 | TRANSFER, INTERNAL | A/R | 1121-000 | $1,930.83 | | $21,158.46 |
| 08/09/09 | | Turnover to Chapter 7 Trustee | Turnover to Chapter 7 Trustee | 6950-000 | | $21,158.46 | $0.00 |
| 08/10/09 | 58 | Turnover from Chapter 11 Trustee | Turnover from Chapter 11 Trustee | 1290-000 | $21,158.46 | | $21,158.46 |
| 08/11/09 | 1 | TRANSFER, INTERNAL | A/R | 1121-000 | $7,271.29 | | $28,429.75 |
| 08/12/09 | 1 | TRANSFER, INTERNAL | A/R | 1121-000 | $2,716.53 | | $31,146.28 |
| 08/14/09 | 1 | TRANSFER, INTERNAL | A/R | 1121-000 | $3,099.24 | | $34,245.52 |
| 08/17/09 | 1 | TRANSFER, INTERNAL | A/R | 1121-000 | $3,606.29 | | $37,851.81 |
| 08/18/09 | 1 | TRANSFER, INTERNAL | A/R | 1121-000 | $1,602.23 | | $39,454.04 |
| 08/27/09 | 1 | TRANSFER, INTERNAL | A/R-RECEIVED 8/18/09 | 1121-000 | $6,677.66 | | $46,131.70 |
| 08/27/09 | | TRANSFER, INTERNAL | A/R-RECEIVED 8/19/09 | 1121-000 | $1,143.80 | | $47,275.50 |
| 08/27/09 | 1 | TRANSFER, INTERNAL | A/R-RECEIVED 8/19/09 | 1121-000 | $1,143.80 | | $48,419.30 |
| 08/27/09 | 1 | DEPOSIT, INTERNAL | A/R-RECEIVED 8/19/09 | 1121-000 | $233.23 | | $48,652.53 |
| 08/27/09 | 1 | TRANSFER, INTERNAL | A/R-RECEIVED 8/20/09 | 1121-000 | $1,305.01 | | $49,957.54 |
| 08/27/09 | 1 | TRANSFER, INTERNAL | A/R-RECEIVED 8/21/09 | 1121-000 | $219.92 | | $50,177.46 |

Page Subtotals: $71,335.92    $21,158.46

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6160
BofA - Money Market Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/09 | 1 | TRANSFER, INTERNAL | A/R-RECEIVED 8/24/09 | 1121-000 | $1,384.49 | | $51,561.95 |
| 08/27/09 | 1 | TRANSFER, INTERNAL | A/R-RECEIVED 8/25/09 | 1121-000 | $7,736.48 | | $59,298.43 |
| 08/27/09 | 1 | TRANSFER, INTERNAL | A/R-RECEIVED 8/26/09 | 1121-000 | $4,322.52 | | $63,620.95 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $1.08 | | $63,622.03 |
| 09/09/09 | 1 | TRANSFER, INTERNAL | A/R Received 8/31/09 | 1121-000 | $1,256.75 | | $64,878.78 |
| 09/09/09 | 1 | TRANSFER, INTERNAL | A/R received 09/01/09 | 1121-000 | $1,450.40 | | $66,329.18 |
| 09/09/09 | 1 | TRANSFER, INTERNAL | A/R received 8/27/09 | 1121-000 | $1,416.14 | | $67,745.32 |
| 09/09/09 | 1 | TRANSFER, INTERNAL | A/R Received 9/02/09 | 1121-000 | $1,223.21 | | $68,968.53 |
| 09/09/09 | 1 | TRANSFER, INTERNAL | A/R received 9/02/09 | 1121-000 | $878.00 | | $69,846.53 |
| 09/09/09 | 1 | TRANSFER, ACH CREDIT/INTERNAL | A/R received 9/3/09 | 1121-000 | $10,032.74 | | $79,879.27 |
| 09/09/09 | 1 | TRANSFER, INTERNAL | A/R received 9/3/09 | 1121-000 | $4,000.00 | | $83,879.27 |
| 09/09/09 | 1 | TRANSFER, INTERNAL; | A/R Received 9/08/09 | 1121-000 | $3,562.85 | | $87,442.12 |
| 09/11/09 | 1 | TRANSFER, INTERNAL | A/R received 9/9/09 | 1121-000 | $595.88 | | $88,038.00 |
| 09/11/09 | 1 | CREDIT, INTERNAL TRANSFER/ACH | A/R Received 9/10/09 | 1121-000 | $10,645.89 | | $98,683.89 |
| 09/15/09 | 1 | TRANSFER, INTERNAL | A/R received 9/14/09 | 1121-000 | $6,471.30 | | $105,155.19 |
| 09/15/09 | 1 | CREDIT, INTERNAL TRANSFER-ACH | A/R received 9/14/09 | 1121-000 | $3,028.45 | | $108,183.64 |
| 09/17/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 9/15/09 | 1121-000 | $2,362.22 | | $110,545.86 |

Page Subtotals: $60,368.40   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 09-20334 | | Trustee Name: DREW M. DILLWORTH, TRUSTEE | Exhibit 9 |
| Case Name: ROYAL WEST PROPERTIES, INC. | | Bank Name: Bank of America | |
| | | Account Number/CD#: XXXXXX6160 | |
| | | BofA - Money Market Account | |
| Taxpayer ID No: XX-XXX0438 | | Blanket Bond (per case limit): $73,967,000.00 | |
| For Period Ending: 02/01/2021 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 9/16/09 | 1121-000 | $5,278.02 | | $115,823.88 |
| 09/17/09 | 1 | TRANSFER, INTERNAL | A/R received 9/16/09 | 1121-000 | $219.92 | | $116,043.80 |
| 09/22/09 | | INTERNAL TRANSFER-BANK BY PHONE CRE | A/R-received  9/21/09 | 1121-000 | $91.00 | | $116,134.80 |
| 09/22/09 | 1 | CREDIT, INTERNAL TRANSFER-ACH | A/R-Received 9/21/09 | 1121-000 | $1,150.65 | | $117,285.45 |
| 09/22/09 | 1 | CREDIT, INTERNAL TRANSFER-ACH | A/R received  9/18/09 | 1121-000 | $416.32 | | $117,701.77 |
| 09/24/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 9/22/09 | 1121-000 | $1,544.56 | | $119,246.33 |
| 09/24/09 | | INTERNAL TRANSFER-BANK DEPOSIT | A/R received 9/23/09 | 1121-000 | $334.55 | | $119,580.88 |
| 09/30/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R Received 9/28/09 | 1121-000 | $682.18 | | $120,263.06 |
| 09/30/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 9/25/09 | 1121-000 | $2,575.38 | | $122,838.44 |
| 09/30/09 | 1 | CREDIT, INTERNAL TRANSFER; WIRE TRA | A/R received 9/24/09 | 1121-000 | $879.00 | | $123,717.44 |
| 09/30/09 | 1 | CREDIT, INTERNAL TRANSFER; WIRE TRA | A/R received 9/24/09 | 1121-000 | $5,969.00 | | $129,686.44 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $4.42 | | $129,690.86 |
| 10/05/09 | 1 | ACH, INTERNAL TRANSFER; | A/R received on 10/01/09 | 1121-000 | $1,714.79 | | $131,405.65 |
| 10/08/09 | 1 | INTERNAL TRANSFER; BANK DEPOSIT | A/R received 10/05/09 | 1121-000 | $233.23 | | $131,638.88 |
| 10/08/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R; Received 10/07/09 | 1121-000 | $14,391.17 | | $146,030.05 |
| 10/14/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R Received 10/08/09 | 1121-000 | $1,129.67 | | $147,159.72 |

| Page Subtotals: | $36,613.86 | $0.00 |
|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE | **Exhibit 9** |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX6160 | |
| | BofA - Money Market Account | |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 | |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/14/09 | 1 | INTERNAL TRANSFER; BANK DEPOSIT | A/R received 10/09/09 | 1121-000 | $540.00 | | $147,699.72 |
| 10/14/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 10/13/09 | 1121-000 | $1,420.49 | | $149,120.21 |
| 10/14/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 10/13/09 | 1121-000 | $5,217.65 | | $154,337.86 |
| 10/15/09 | 1 | ACHCREDIT, INTERNAL TRANSFER; | A/R received 10/14/09 | 1121-000 | $2,547.91 | | $156,885.77 |
| 10/20/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 10/16/09 | 1121-000 | $5,033.38 | | $161,919.15 |
| 10/20/09 | 1 | CREDIT, INTERNAL TRANSFER; WIRE TRA | A/R received 10/16/09 | 1121-000 | $2,820.00 | | $164,739.15 |
| 10/20/09 | 1 | CREDIT, INTERNAL TRANSFER; WIRE TRA | A/r received 10/16/09 | 1121-000 | $879.00 | | $165,618.15 |
| 10/20/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 10/19/09 | 1121-000 | $6,114.50 | | $171,732.65 |
| 10/22/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 10/21/09 | 1121-000 | $2,503.47 | | $174,236.12 |
| 10/27/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 10/22/09 | 1121-000 | $1,716.28 | | $175,952.40 |
| 10/27/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 10/23/09 | 1121-000 | $1,641.20 | | $177,593.60 |
| 10/27/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 10/26/09 | 1121-000 | $1,761.90 | | $179,355.50 |
| 10/28/09 | 1 | CREDIT, INTERNAL TRANSFER; WIRE TRA Colombia | A/R received 9/04/09 | 1121-000 | $9,376.06 | | $188,731.56 |
| 10/29/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 10/27/09 | 1121-000 | $1,742.50 | | $190,474.06 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $6.70 | | $190,480.76 |
| 11/02/09 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $1,500.00 | | $191,980.76 |

| | | |
|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 424)* | Page Subtotals:          $44,821.04          $0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6160
BofA - Money Market Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/02/09 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $864.09 | | $192,844.85 |
| 11/02/09 | | DEBIT, MERCHANT FEES | Merchant fees debit | 2600-000 | | $1,722.58 | $191,122.27 |
| 11/10/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 10/28/09 | 1121-000 | $306.68 | | $191,428.95 |
| 11/10/09 | 1 | CREDIT, INTERNAL TRANSFER;ACH | A/R received 10/28/09 | 1121-000 | $253.08 | | $191,682.03 |
| 11/10/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R | 1121-000 | $253.08 | | $191,935.11 |
| 11/10/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 10/28/09 | 1121-000 | $253.08 | | $192,188.19 |
| 11/10/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 10/28/09 | 1121-000 | $253.08 | | $192,441.27 |
| 11/10/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 10/29/09 | 1121-000 | $1,422.71 | | $193,863.98 |
| 11/10/09 | 1 | CREDIT, INTERNAL TRANSFER; WIRE TRA | A/R received 10/29/09 | 1121-000 | $660.00 | | $194,523.98 |
| 11/10/09 | 1 | CREDIT, INTERNAL TRANSFER; WIRE TRA | A/R received 10/29/09 | 1121-000 | $1,526.00 | | $196,049.98 |
| 11/10/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 10/29/09 | 1121-000 | $253.08 | | $196,303.06 |
| 11/10/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 11/03/09 | 1121-000 | $6,614.68 | | $202,917.74 |
| 11/10/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 11/04/09 | 1121-000 | $1,439.54 | | $204,357.28 |
| 11/10/09 | 1 | CREDIT, INTERNAL TRANSFER; WIRE TRA | A/R received 11/04/09 | 1121-000 | $1,031.34 | | $205,388.62 |
| 11/10/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 11/05/09 | 1121-000 | $621.01 | | $206,009.63 |
| 11/10/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 11/06/09 | 1121-000 | $8,822.49 | | $214,832.12 |

Page Subtotals: $24,573.94 $1,722.58

UST Form 101-7-TDR (10/1/2010) *(Page: 425)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6160

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/10/09 | 1 | CREDIT, INTERNAL TRANSFER; WIRE TRA | A/R received 11/06/09 | 1121-000 | $730.49 | | $215,562.61 |
| 11/16/09 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $2,667.98 | | $218,230.59 |
| 11/18/09 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $1,235.73 | | $219,466.32 |
| 11/18/09 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $660.00 | | $220,126.32 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $9.05 | | $220,135.37 |
| 12/03/09 | 1 | CRDIT, INTERNAL TRANSFER; ACH | A/R received 11/10/09 | 1121-000 | $2,910.22 | | $223,045.59 |
| 12/03/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 11/12/09 | 1121-000 | $3,101.52 | | $226,147.11 |
| 12/03/09 | 1 | CREDIT, INTERNAL TRANSFER;ACH | A/R received 11/12/09 | 1121-000 | $509.00 | | $226,656.11 |
| 12/03/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 11/13/09 | 1121-000 | $7,257.61 | | $233,913.72 |
| 12/03/09 | 1 | CREDIT, INTERNAL TRANSFER; WIRE TRA | A/R received 11/13/09 | 1121-000 | $1,842.00 | | $235,755.72 |
| 12/03/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 11/16/09 | 1121-000 | $2,484.03 | | $238,239.75 |
| 12/03/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 11/18/09 | 1121-000 | $4,714.78 | | $242,954.53 |
| 12/03/09 | 1 | CREDIT, INTERNAL TRANSFER;WIRE TRAN | A/R received 11/18/09 | 1121-000 | $879.00 | | $243,833.53 |
| 12/03/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 11/20/09 | 1121-000 | $2,185.82 | | $246,019.35 |
| 12/03/09 | 1 | CREDIT, INTERNAL TRANSFER: ACH | A/R received 11/23/09 | 1121-000 | $540.35 | | $246,559.70 |

UST Form 101-7-TDR (10/1/2010) *(Page: 426)*

Page Subtotals:                    $31,727.58                    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6160

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/03/09 | 1 | CREDIT, INTERNAL TRANSFER: ACH | A/R received 11/24/09 | 1121-000 | $3,010.56 | | $249,570.26 |
| 12/03/09 | 1 | CREDIT, INTERNAL TRANSFER;  ACH | A/R received 11/25/09 | 1121-000 | $3,742.21 | | $253,312.47 |
| 12/03/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 11/30/09 | 1121-000 | $4,764.04 | | $258,076.51 |
| 12/03/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R Received 11/30/09 | 1121-000 | $1,956.27 | | $260,032.78 |
| 12/03/09 | 1 | CREDIT, INTERNAL TRANSFER; WIRE TRA | A/R received 11/30/09 | 1121-000 | $465.04 | | $260,497.82 |
| 12/03/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R recieved 12/02/09 | 1121-000 | $5,012.09 | | $265,509.91 |
| 12/03/09 | 301 | CHARGES, ACH DEBIT-CREDIT CARD | % charged by Visa/Discover cards | 2690-000 | | $2,022.81 | $263,487.10 |
| 12/10/09 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $1,210.29 | | $264,697.39 |
| 12/10/09 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $509.00 | | $265,206.39 |
| 12/11/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 12/04/09 | 1121-000 | $5,556.30 | | $270,762.69 |
| 12/11/09 | 1 | CREDIT, NTERNAL TRANSFER; ACH | A/R received 12/04/09 | 1121-000 | $233.23 | | $270,995.92 |
| 12/11/09 | 1 | CREDIT, INTERNAL TRABSFER; ACH | A/R received 12/08/09 | 1121-000 | $2,738.44 | | $273,734.36 |
| 12/11/09 | 1 | CREDIT, INTERNAL TRANSFER; WIRE TRA | A/R received 12/08/09 | 1121-000 | $730.49 | | $274,464.85 |
| 12/11/09 | 1 | CREDIT, INTERNAL TRANSFER; WIRE TRA | A/R received 12/08/09 | 1121-000 | $2,143.00 | | $276,607.85 |
| 12/11/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 12/09/09 | 1121-000 | $7,487.89 | | $284,095.74 |

UST Form 101-7-TDR (10/1/2010) *(Page: 427)*

Page Subtotals: $39,558.85    $2,022.81

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6160
BofA - Money Market Account

**Exhibit 9**

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/11/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 12/10/09 | 1121-000 | $1,373.60 | | $285,469.34 |
| 12/24/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 12/15/09 | 1121-000 | $5,032.20 | | $290,501.54 |
| 12/24/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 12/15/09 | 1121-000 | $851.61 | | $291,353.15 |
| 12/24/09 | 1 | CREDIT, INTERNAL TRANSFER; WIRE TRA | A/R received 12/15/09 | 1121-000 | $879.00 | | $292,232.15 |
| 12/24/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 12/16/09 | 1121-000 | $1,663.07 | | $293,895.22 |
| 12/24/09 | 1 | CREDIT, INTERNAL TRANSFER/ACH | A/R received 12/17/09 | 1121-000 | $3,334.26 | | $297,229.48 |
| 12/24/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 12/18/09 | 1121-000 | $2,580.46 | | $299,809.94 |
| 12/24/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 12/21/09 | 1121-000 | $2,959.63 | | $302,769.57 |
| 12/24/09 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 12/22/09 | 1121-000 | $1,265.71 | | $304,035.28 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $16.32 | | $304,051.60 |
| 01/15/10 | 1 | CREDIT, INTERNAL TRANSFER;  ACH | A/R received 12/24/09 | 1121-000 | $840.09 | | $304,891.69 |
| 01/15/10 | 1 | CREDIT, INTERNAL TRANSFER ;ACH | A/R received 12/23/09 | 1121-000 | $2,499.18 | | $307,390.87 |
| 01/15/10 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 12/29/09 | 1121-000 | $716.49 | | $308,107.36 |
| 01/15/10 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 12/30/09 | 1121-000 | $2,680.95 | | $310,788.31 |
| 01/15/10 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 12/31/09 | 1121-000 | $1,142.35 | | $311,930.66 |
| 01/15/10 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 1/4/10 | 1121-000 | $1,702.66 | | $313,633.32 |
| 01/15/10 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 1/5/10 | 1121-000 | $8,205.90 | | $321,839.22 |

Page Subtotals:                    $37,743.48          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6160

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/10 | 1 | CREDIT, INTERNAL TRANSFER: ACH | A/R received 1/6/10 | 1121-000 | $233.23 | | $322,072.45 |
| 01/15/10 | 1 | CREDIT, INTERNAL TRANSFER;ACH | A/R received 1/6/10 | 1121-000 | $4,852.34 | | $326,924.79 |
| 01/15/10 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 1/7/10 | 1121-000 | $692.61 | | $327,617.40 |
| 01/15/10 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 1/8/10 | 1121-000 | $1,309.65 | | $328,927.05 |
| 01/15/10 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 1/11/10 | 1121-000 | $2,035.62 | | $330,962.67 |
| 01/15/10 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R recieved 1/12/10 | 1121-000 | $5,966.61 | | $336,929.28 |
| 01/15/10 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 1/13/10 | 1121-000 | $509.00 | | $337,438.28 |
| 01/15/10 | 1 | 1/14/10, INTERNAL TRANSFER; ACH REC | A/R received 1/14/10 | 1121-000 | $2,879.25 | | $340,317.53 |
| 01/15/10 | 1 | CREDIT, INTERNAL TRANSFER; WIRE TRA | A/R received 1/14/10 | 1121-000 | $879.00 | | $341,196.53 |
| 01/19/10 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $6,101.52 | | $347,298.05 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $19.36 | | $347,317.41 |
| 02/09/10 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 1/15/10 | 1121-000 | $4,257.63 | | $351,575.04 |
| 02/09/10 | 1 | CREDIT, INTERNAL TRANSFER;ACH | A/R received 1/20/10 | 1121-000 | $1,578.60 | | $353,153.64 |
| 02/09/10 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R Received 1/21/10 | 1121-000 | $2,826.63 | | $355,980.27 |
| 02/09/10 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 1/22/10 | 1121-000 | $612.72 | | $356,592.99 |
| 02/09/10 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 1/25/10 | 1121-000 | $2,370.78 | | $358,963.77 |

UST Form 101-7-TDR (10/1/2010) *(Page: 429)*

Page Subtotals: $37,124.55    $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6160

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/10 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 1/26/10 | 1121-000 | $2,455.73 | | $361,419.50 |
| 02/09/10 | 1 | DEPOSIT, INTERNAL TRANSFER; COUNTER | A/R received 1/26/10 | 1121-000 | $343.00 | | $361,762.50 |
| 02/09/10 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 1/27/10 | 1121-000 | $707.41 | | $362,469.91 |
| 02/09/10 | 1 | DEPOSIT, INTERNAL TRANSFER; ACH | A/R received 1/28/10 | 1121-000 | $3,172.14 | | $365,642.05 |
| 02/09/10 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 2/2/10 | 1121-000 | $604.42 | | $366,246.47 |
| 02/09/10 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 2/1/10 | 1121-000 | $3,161.12 | | $369,407.59 |
| 02/09/10 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 2/3/10 | 1121-000 | $1,403.42 | | $370,811.01 |
| 02/09/10 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 2/3/10 | 1121-000 | $2,903.81 | | $373,714.82 |
| 02/09/10 | 1 | CREDIT, INTERNAL TRANSFER; ACH | A/R received 2/5/10 | 1121-000 | $3,438.80 | | $377,153.62 |
| 02/09/10 | 1 | CREDIT, ACH | A/R received 2/4/10 | 1121-000 | $814.75 | | $377,968.37 |
| 02/09/10 | 302 | DEBIT, ACH | CC charges; 2/1/10 | 2990-000 | | $1,821.20 | $376,147.17 |
| 02/22/10 | 1 | CREDIT, ACH | A/R received 2/8/10 | 1121-000 | $233.23 | | $376,380.40 |
| 02/22/10 | 1 | CREDIT, ACH | A/R received 2/8/10 | 1121-000 | $959.01 | | $377,339.41 |
| 02/22/10 | 1 | DEPOSIT, COUNTER | A/R received 02/09/10 | 1121-000 | $2,580.00 | | $379,919.41 |
| 02/22/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 2/9/10 | 1121-000 | $509.00 | | $380,428.41 |
| 02/22/10 | 1 | CREDIT, ACH | A/R received 2/10/10 | 1121-000 | $392.42 | | $380,820.83 |
| 02/22/10 | 1 | CREDIT, ACH | A/R received 2/10/10 | 1121-000 | $3,389.98 | | $384,210.81 |

UST Form 101-7-TDR (10/1/2010) *(Page: 430)*

Page Subtotals:  $27,068.24    $1,821.20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6160
BofA - Money Market Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/22/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 2/10/10 | 1121-000 | $1,400.00 | | $385,610.81 |
| 02/22/10 | 1 | CREDIT, ACH | A/R received 2/11/10 | 1121-000 | $2,417.06 | | $388,027.87 |
| 02/22/10 | 1 | CREDIT, ACH | A/R received 2/12/10 | 1121-000 | $246.58 | | $388,274.45 |
| 02/22/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 2/12/10 | 1121-000 | $982.00 | | $389,256.45 |
| 02/22/10 | 1 | CREDIT, ACH | A/R received 2/16/10 | 1121-000 | $3,118.01 | | $392,374.46 |
| 02/22/10 | 1 | CREDIT, ACH | A/R received 2/16/10 | 1121-000 | $3,401.12 | | $395,775.58 |
| 02/22/10 | 1 | CREDIT, ACH | A/R received 2/17/10 | 1121-000 | $2,137.07 | | $397,912.65 |
| 02/22/10 | 1 | CREDIT, ACH | A/R received 2/18/10 | 1121-000 | $1,873.45 | | $399,786.10 |
| 02/22/10 | 1 | CREDIT, ACH | A/R received 2/19/10 | 1121-000 | $149.63 | | $399,935.73 |
| 02/22/10 | 1 | TRANSFER, WIRE | A/R received 2/19/10 | 1121-000 | $1,842.00 | | $401,777.73 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $20.08 | | $401,797.81 |
| 03/02/10 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $233.23 | | $402,031.04 |
| 03/02/10 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $2,763.98 | | $404,795.02 |
| 03/17/10 | 1 | CREDIT, ACH | A/R received 2/23/10 | 1121-000 | $3,546.73 | | $408,341.75 |
| 03/17/10 | 1 | CREDIT, ACH | A/R received 2/23/10 | 1121-000 | $978.85 | | $409,320.60 |
| 03/17/10 | 1 | ACHCREDIT | A/R received 2/24/10 | 1121-000 | $1,001.85 | | $410,322.45 |
| 03/17/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 2/24/10 | 1121-000 | $1,253.52 | | $411,575.97 |

Page Subtotals: $27,365.16  $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6160

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/17/10 | 1 | CREDIT, ACH | A/R received 2/25/10 | 1121-000 | $1,147.20 | | $412,723.17 |
| 03/17/10 | 1 | CREDIT, ACH | A/R received 03/01/10 | 1121-000 | $1,696.62 | | $414,419.79 |
| 03/17/10 | 1 | CREDIT, ACH | A/R received 3/1/10 | 1121-000 | $1,112.77 | | $415,532.56 |
| 03/17/10 | 1 | CREDIT, ACH | A/R received 3/3/10 | 1121-000 | $720.27 | | $416,252.83 |
| 03/17/10 | 1 | CREDIT, ACH | A/R received 3/5/10 | 1121-000 | $4,419.07 | | $420,671.90 |
| 03/17/10 | 1 | CREDIT, ACH | A/R received | 1121-000 | $10,000.00 | | $430,671.90 |
| 03/17/10 | 1 | CREDIT, ACH | A/R received 3/4/10 | 1121-000 | $700.48 | | $431,372.38 |
| 03/17/10 | 1 | CREDIT, ACH | A/R received 3/8/10 | 1121-000 | $464.94 | | $431,837.32 |
| 03/17/10 | 1 | CREDIT, ACH | A/R received 3/9/10 | 1121-000 | $246.10 | | $432,083.42 |
| 03/17/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 3/9/10 | 1121-000 | $4,470.00 | | $436,553.42 |
| 03/17/10 | 1 | CREDIT, ACH | A/R received 3/10/10 | 1121-000 | $6,500.00 | | $443,053.42 |
| 03/17/10 | 1 | CREDIT, ACH | A/R received 3/11/10 | 1121-000 | $8,651.41 | | $451,704.83 |
| 03/17/10 | 1 | CREDIT, ACH | A/R received 3/12/10 | 1121-000 | $1,205.03 | | $452,909.86 |
| 03/17/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 3/12/10 | 1121-000 | $509.00 | | $453,418.86 |
| 03/17/10 | 1 | CREDIT, ACH | A/R received 3/15/10 | 1121-000 | $3,251.36 | | $456,670.22 |
| 03/17/10 | 1 | CREDIT, ACH | A/R received | 1121-000 | $5,300.00 | | $461,970.22 |
| 03/17/10 | 1 | CREDIT, ACH | A/R received 3/16/10 | 1121-000 | $5,413.37 | | $467,383.59 |

Page Subtotals: $55,807.62    $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 432)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6160
BofA - Money Market Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/17/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 3/16/10 | 1121-000 | $11,500.00 | | $478,883.59 |
| 03/17/10 | 303 | DEBIT, ACH | % charged by CC companies | 2990-000 | | $353.96 | $478,529.63 |
| 03/18/10 | 1 | CREDIT, ACH | A/R received 3/17/10 | 1121-000 | $9,198.59 | | $487,728.22 |
| 03/18/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 3/17/10 | 1121-000 | $17,000.00 | | $504,728.22 |
| 03/24/10 | 1 | CREDIT, ACH | A/R received 3/18/10 | 1121-000 | $4,625.14 | | $509,353.36 |
| 03/24/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 3/18/10 | 1121-000 | $15,300.00 | | $524,653.36 |
| 03/24/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 3/19/10 | 1121-000 | $5,490.00 | | $530,143.36 |
| 03/24/10 | 1 | CREDIT, ACH | A/R received 3/22/10 | 1121-000 | $1,162.27 | | $531,305.63 |
| 03/24/10 | 1 | CREDIT, WIRE TRANSFER | A/R received  3/22/10 | 1121-000 | $5,550.00 | | $536,855.63 |
| 03/24/10 | 1 | CREDIT, ACH | A/R received 3/23/10 | 1121-000 | $4,274.67 | | $541,130.30 |
| 03/24/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 3/23/10 | 1121-000 | $4,150.00 | | $545,280.30 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $28.11 | | $545,308.41 |
| 04/02/10 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $1,336.56 | | $546,644.97 |
| 04/06/10 | 1 | CREDIT, ACH | A/R received 3/25/10 | 1121-000 | $4,581.00 | | $551,225.97 |
| 04/06/10 | 1 | CREDIT, ACH | A/R received 3/24/10 | 1121-000 | $149.76 | | $551,375.73 |
| 04/06/10 | 1 | CREDIT, ACH | A/R received 3/26/10 | 1121-000 | $5,217.74 | | $556,593.47 |
| 04/06/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 3/26/10 | 1121-000 | $6,000.00 | | $562,593.47 |

Page Subtotals: $95,563.84    $353.96

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6160
BofA - Money Market Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/06/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 3/26/10 | 1121-000 | $982.22 | | $563,575.69 |
| 04/06/10 | 1 | CREDIT, ACH | A/R received 3/29/10 | 1121-000 | $1,375.43 | | $564,951.12 |
| 04/06/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 3/29/10 | 1121-000 | $15,000.00 | | $579,951.12 |
| 04/06/10 | 1 | CREDIT, ACH | A/R received 3/31/10 | 1121-000 | $3,019.27 | | $582,970.39 |
| 04/06/10 | 1 | CREDIT, ACH | A/R received 3/30/10 | 1121-000 | $2,753.64 | | $585,724.03 |
| 04/06/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 3/30/10 | 1121-000 | $4,748.36 | | $590,472.39 |
| 04/06/10 | 1 | CREDIT, ACH | A/R received 4/1/10 | 1121-000 | $9,149.63 | | $599,622.02 |
| 04/06/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 4/1/10 | 1121-000 | $4,990.00 | | $604,612.02 |
| 04/06/10 | 1 | CREDIT, ACH | A/R received 4/5/10 | 1121-000 | $300.00 | | $604,912.02 |
| 04/06/10 | 1 | CREDIT, ACH | A/R received 4/5/10 | 1121-000 | $464.02 | | $605,376.04 |
| 04/06/10 | | DEBIT, ACH | Credit card charges | 2990-000 | | ($2,422.11) | $607,798.15 |
| 04/08/10 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $224,174.80 | $383,623.35 |
| 04/19/10 | 1 | CREDIT, ACH | A/R received 4/6/10 | 1121-000 | $3,960.50 | | $387,583.85 |
| 04/19/10 | 1 | CREDIT, ACH | A/R received 4/7/10 | 1121-000 | $806.42 | | $388,390.27 |
| 04/19/10 | 1 | CREDIT, ACH | A/R received 4/8/10 | 1121-000 | $875.94 | | $389,266.21 |
| 04/19/10 | 1 | CREDIT, ACH | A/R received 4/12/10 | 1121-000 | $7,533.30 | | $396,799.51 |
| 04/19/10 | 1 | CREDIT, ACH | A/R received 4/09/10 | 1121-000 | $1,198.04 | | $397,997.55 |

Page Subtotals: $57,156.77    $221,752.69

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE | **Exhibit 9** |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX6160 | |
| | BofA - Money Market Account | |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 | |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/19/10 | | CREDIT, ACH | A/R received 4/9/10 | 1121-000 | $1,198.04 | | $399,195.59 |
| 04/19/10 | 1 | CREDIT, ACH | A/R received 4/14/10 | 1121-000 | $21,251.64 | | $420,447.23 |
| 04/19/10 | 1 | CREDIT, ACH | A/R received 4/15/10 | 1121-000 | $6,139.10 | | $426,586.33 |
| 04/19/10 | 1 | CREDIT, WIRE TRANSFER | A/R received | 1121-000 | $5,500.00 | | $432,086.33 |
| 04/19/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 4/15/10 | 1121-000 | $5,148.00 | | $437,234.33 |
| 04/19/10 | 1 | CREDIT, ACH | A/R received 4/16/10 | 1121-000 | $16,756.58 | | $453,990.91 |
| 04/19/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 4/16/10 | 1121-000 | $509.00 | | $454,499.91 |
| 04/19/10 | | Reverses Deposit # 205 | A/R received 4/9/10 entered in error | 1121-000 | ($1,198.04) | | $453,301.87 |
| 04/28/10 | 1 | CREDIT, ACH | A/R received 4/19/10 | 1121-000 | $185.03 | | $453,486.90 |
| 04/28/10 | 1 | CREDIT, ACH | A/R received 4/20/10 | 1121-000 | $2,898.53 | | $456,385.43 |
| 04/28/10 | 1 | CREDIT, WIRE TRANSFER | A/R | 1121-000 | $24,210.00 | | $480,595.43 |
| 04/28/10 | 1 | CREDIT, ACH | A/R received 4/22/10 | 1121-000 | $2,883.00 | | $483,478.43 |
| 04/28/10 | 1 | CREDIT, ACH | A/R received 4/21/10 | 1121-000 | $473.01 | | $483,951.44 |
| 04/28/10 | 1 | CREDIT, ACH | A/R received 4/23/10 | 1121-000 | $246.58 | | $484,198.02 |
| 04/28/10 | 1 | CREDIT, ACH | A/R received 4/26/10 | 1121-000 | $139.05 | | $484,337.07 |
| 04/28/10 | 1 | CREDIT, ACH | A/R received 4/27/10 | 1121-000 | $368.69 | | $484,705.76 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $26.67 | | $484,732.43 |

| | | | | Page Subtotals: | $86,734.88 | $0.00 | |
|---|---|---|---|---|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6160
BofA - Money Market Account

**Exhibit 9**

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/14/10 | 1 | CREDIT, ACH | A/R received 4/28/10 | 1121-000 | $299.52 | | $485,031.95 |
| 05/14/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 4/28/10 | 1121-000 | $3,990.00 | | $489,021.95 |
| 05/14/10 | 1 | CREDIT, ACH | A/R received 4/29/10 | 1121-000 | $7,100.00 | | $496,121.95 |
| 05/14/10 | 1 | CREDIT, ACH | A/R received 4/30/10 | 1121-000 | $822.43 | | $496,944.38 |
| 05/14/10 | 1 | CREDIT, ACH | A/R received 5/3/10 | 1121-000 | $820.56 | | $497,764.94 |
| 05/14/10 | 1 | CREDIT, ACH | A/R received 5/3/10 | 1121-000 | $3,811.16 | | $501,576.10 |
| 05/14/10 | 1 | CREDIT, ACH | A/R received 5/4/10 | 1121-000 | $635.51 | | $502,211.61 |
| 05/14/10 | 1 | CREDIT, ACH | A/R received 5/5/10 | 1121-000 | $3,883.81 | | $506,095.42 |
| 05/14/10 | 1 | CREDIT, ACH | A/R received 5/7/10 | 1121-000 | $1,171.27 | | $507,266.69 |
| 05/14/10 | 1 | CREDIT, ACH | A/R received 5/10/10 | 1121-000 | $1,343.69 | | $508,610.38 |
| 05/14/10 | 1 | CREDIT, ACH | A/R received 5/10/10 | 1121-000 | $6,134.98 | | $514,745.36 |
| 05/14/10 | 1 | CREDIT, ACH | A/R received 5/11/10 | 1121-000 | $246.10 | | $514,991.46 |
| 05/14/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 5/11/10 | 1121-000 | $10,500.00 | | $525,491.46 |
| 05/14/10 | 1 | CREDIT, ACH | A/R received 5/13/10 | 1121-000 | $526.05 | | $526,017.51 |
| 05/14/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 5/13/10 | 1121-000 | $4,075.00 | | $530,092.51 |
| 05/14/10 | 304 | CHARGES, CREDIT CARD DEBIT | ACH Debit 5/3/10 | 2990-000 | | $2,810.57 | $527,281.94 |
| 05/28/10 | 1 | CREDIT, ACH | A/R received 5/12/10 | 1121-000 | $942.13 | | $528,224.07 |

Page Subtotals: $46,302.21    $2,810.57

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 09-20334 | | Trustee Name: DREW M. DILLWORTH, TRUSTEE | **Exhibit 9** |
| Case Name: ROYAL WEST PROPERTIES, INC. | | Bank Name: Bank of America | |
| | | Account Number/CD#: XXXXXX6160 | |
| | | BofA - Money Market Account | |
| Taxpayer ID No: XX-XXX0438 | | Blanket Bond (per case limit): $73,967,000.00 | |
| For Period Ending: 02/01/2021 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/28/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 5/12/10 | 1121-000 | $7,500.00 | | $535,724.07 |
| 05/28/10 | 1 | CREDIT, ACH | A/R received 5/17/10 | 1121-000 | $2,324.30 | | $538,048.37 |
| 05/28/10 | 1 | CREDIT, ACH | A/R received 5/14/10 | 1121-000 | $485.03 | | $538,533.40 |
| 05/28/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 5/14/10 | 1121-000 | $509.00 | | $539,042.40 |
| 05/28/10 | 1 | CREDIT, ACH | A/R received 5/20/10 | 1121-000 | $359.98 | | $539,402.38 |
| 05/28/10 | 1 | CREDIT, ACH | A/R received 5/24/10 | 1121-000 | $515.83 | | $539,918.21 |
| 05/28/10 | 1 | CREDIT, ACH | A/R received 5/26/10 | 1121-000 | $2,910.87 | | $542,829.08 |
| 05/28/10 | 1 | DEPOSIT | A/R received 5/25/10 | 1121-000 | $5,000.00 | | $547,829.08 |
| 05/28/10 | 1 | CREDIT, ACH | A/R received 5/25/10 | 1121-000 | $3,896.45 | | $551,725.53 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $30.00 | | $551,755.53 |
| 06/17/10 | 1 | CREDIT, ACH | A/R received 5/28/10 | 1121-000 | $422.21 | | $552,177.74 |
| 06/17/10 | 1 | CREDIT, ACH | A/R received 6/1/10 | 1121-000 | $139.05 | | $552,316.79 |
| 06/17/10 | 1 | CREDIT, ACH | A/R received 6/2/10 | 1121-000 | $4,577.04 | | $556,893.83 |
| 06/17/10 | 1 | CREDIT, ACH | A/R received 6/3/10 | 1121-000 | $2,406.11 | | $559,299.94 |
| 06/17/10 | 1 | CREDIT, ACH | A/R received 6/4/10 | 1121-000 | $937.28 | | $560,237.22 |
| 06/17/10 | 1 | CREDIT, ACH | A/R received  6/7/10 | 1121-000 | $1,690.76 | | $561,927.98 |
| 06/17/10 | 1 | CREDIT, ACH | A/R received 6/8/10 | 1121-000 | $353.18 | | $562,281.16 |

Page Subtotals:                    $34,057.09            $0.00

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6160
BofA - Money Market Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/17/10 | 1 | CREDIT, ACH | A/R received 6/9/10 | 1121-000 | $757.53 | | $563,038.69 |
| 06/17/10 | 1 | CREDIT, ACH | A/R received 6/10/10 | 1121-000 | $2,109.83 | | $565,148.52 |
| 06/17/10 | 1 | CREDIT, ACH | A/R received 6/11/10 | 1121-000 | $492.68 | | $565,641.20 |
| 06/17/10 | 1 | CREDIT, ACH | A?R received 6/14/10 | 1121-000 | $584.54 | | $566,225.74 |
| 06/17/10 | 1 | CREDIT, ACH | A/R received 6/15/10 | 1121-000 | $3,367.05 | | $569,592.79 |
| 06/17/10 | 1 | CREDIT, ACH | A/R received 6/16/10 | 1121-000 | $392.88 | | $569,985.67 |
| 06/17/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 6/16/10 | 1121-000 | $509.00 | | $570,494.67 |
| 06/17/10 | 305 | DEBIT, ACH | Credit card charges | 2990-000 | | $987.10 | $569,507.57 |
| 06/24/10 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $6,532.63 | | $576,040.20 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $31.35 | | $576,071.55 |
| 07/02/10 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $3,382.21 | | $579,453.76 |
| 07/12/10 | 1 | CREDIT, ACH | A/R received 6/17/10 | 1121-000 | $556.13 | | $580,009.89 |
| 07/12/10 | 1 | CREDIT, ACH | A/R received 6/18/10 | 1121-000 | $641.43 | | $580,651.32 |
| 07/12/10 | 1 | CREDIT, ACH | A/R received 6/23/10 | 1121-000 | $251.19 | | $580,902.51 |
| 07/12/10 | 1 | CREDIT, ACH | A/R received 6/22/10 | 1121-000 | $2,015.83 | | $582,918.34 |
| 07/12/10 | 1 | CREDIT, ACH | A/R received 6/21/10 | 1121-000 | $359.98 | | $583,278.32 |
| 07/12/10 | 1 | CREDIT, ACH | A/R received 6/21/10 | 1121-000 | $124.35 | | $583,402.67 |

Page Subtotals: $22,108.61    $987.10

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6160

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/12/10 | 1 | CREDIT, ACH | A/R received 6/25/10 | 1121-000 | $680.21 | | $584,082.88 |
| 07/12/10 | 1 | CREDIT, ACH | A/R received 6/28/10 | 1121-000 | $3,524.51 | | $587,607.39 |
| 07/12/10 | 1 | CREDIT, ACH | A/R received 6/29/10 | 1121-000 | $879.85 | | $588,487.24 |
| 07/12/10 | 1 | CREDIT, ACH | A/R received 6/30/10 | 1121-000 | $2,035.62 | | $590,522.86 |
| 07/12/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 7/1/10 Luis benitez | 1121-000 | $5,500.00 | | $596,022.86 |
| 07/12/10 | 1 | CREDIT, ACH | A/R received 07/06/10 | 1121-000 | $464.02 | | $596,486.88 |
| 07/12/10 | 1 | CREDIT, ACH | A/R received 7/6/10 | 1121-000 | $1,115.34 | | $597,602.22 |
| 07/12/10 | 1 | CREDIT, ACH | A/R received 7/6/10 | 1121-000 | $1,560.88 | | $599,163.10 |
| 07/12/10 | 1 | CREDIT, ACH | A/R received 7/7/10 | 1121-000 | $430.67 | | $599,593.77 |
| 07/12/10 | 1 | CREDIT, ACH | A/R received 7/8/10 | 1121-000 | $1,876.67 | | $601,470.44 |
| 07/12/10 | 306 | DEBIT, ACH | Debit for Credit Card payments | 2990-000 | | $1,131.85 | $600,338.59 |
| 07/16/10 | 1 | CREDIT, ACH | A/R received 7/12/10 | 1121-000 | $1,549.15 | | $601,887.74 |
| 07/16/10 | | DEPOSIT | A/R received 7/13/10 | 1121-000 | $471.52 | | $602,359.26 |
| 07/16/10 | 1 | CREDIT, ACH | A/R received 7/13/10 | 1121-000 | $2,653.04 | | $605,012.30 |
| 07/16/10 | 1 | CREDIT, ACH | A/R received 7/14/10 | 1121-000 | $704.02 | | $605,716.32 |
| 07/16/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 7/14/10 | 1121-000 | $509.00 | | $606,225.32 |
| 07/16/10 | 1 | CREDIT, ACH | A/R received 7/15/10 | 1121-000 | $1,752.25 | | $607,977.57 |

| | | | Page Subtotals: | | $25,706.75 | $1,131.85 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334                                                    Trustee Name: DREW M. DILLWORTH, TRUSTEE          **Exhibit 9**
Case Name: ROYAL WEST PROPERTIES, INC.                               Bank Name: Bank of America
                                                                     Account Number/CD#: XXXXXX6160
                                                                     BofA - Money Market Account
Taxpayer ID No: XX-XXX0438                                            Blanket Bond (per case limit): $73,967,000.00
For Period Ending: 02/01/2021                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/16/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 7/15/10 | 1121-000 | $2,200.00 | | $610,177.57 |
| 07/21/10 | | Reverses Deposit # 197 | Credit card charges Should not be entered as a check | 2990-000 | | $2,422.11 | $607,755.46 |
| 07/21/10 | 307 | DEBIT, ACH | This is a CC debit from 4/06/10 | 2990-000 | | $2,422.11 | $605,333.35 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $34.60 | | $605,367.95 |
| 08/02/10 | 1 | CREDIT, ACH | A/R for 7/19/10 | 1121-000 | $1,430.08 | | $606,798.03 |
| 08/02/10 | 1 | CREDIT, ACH | A/R received 7/20/10 | 1121-000 | $913.27 | | $607,711.30 |
| 08/02/10 | 1 | CREDIT, ACH | A/R received 7/21/10 | 1121-000 | $171.49 | | $607,882.79 |
| 08/02/10 | 1 | CREDIT, ACH | A/R received 7/23/10 | 1121-000 | $265.91 | | $608,148.70 |
| 08/02/10 | 1 | CREDIT, ACH | A/R received 7/26/10 | 1121-000 | $1,139.05 | | $609,287.75 |
| 08/02/10 | 1 | CREDIT, ACH | A/R received 7/27/10 | 1121-000 | $236.95 | | $609,524.70 |
| 08/02/10 | 1 | CREDIT, ACH | A/R received 7/28/10 | 1121-000 | $630.43 | | $610,155.13 |
| 08/02/10 | 1 | CREDIT, ACH | A/R recived 7/30/10 | 1121-000 | $4,400.00 | | $614,555.13 |
| 08/02/10 | 1 | CREDIT, ACH | A/R received 8/2/10 Bank Serial #: 000000 | 1121-000 | $297.20 | | $614,852.33 |
| 08/02/10 | 1 | CREDIT, ACH | A/R received 8/2/10 Bank Serial #: 000000 | 1121-000 | $1,756.63 | | $616,608.96 |
| 08/03/10 | 1 | CREDIT, ACH | A/R received 8/3/10 Bank Serial #: 000000 | 1121-000 | $6,195.61 | | $622,804.57 |

Page Subtotals:                          $19,671.22          $4,844.22

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6160

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/10 | 1 | CREDIT, ACH | A/R received 8/4/10 Bank Serial #: 000000 | 1121-000 | $673.83 | | $623,478.40 |
| 08/05/10 | 1 | CREDIT, ACH | A/R received 8/5/10 Bank Serial #: 000000 | 1121-000 | $1,787.27 | | $625,265.67 |
| 08/06/10 | 308 | DEBIT, ACH | Credit card charges | 2990-000 | | $680.09 | $624,585.58 |
| 08/09/10 | 1 | CREDIT, ACH | A/R received 8/9/10 Bank Serial #: 000000 | 1121-000 | $942.38 | | $625,527.96 |
| 08/10/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 8/10/10 Bank Serial #: 000000 | 1121-000 | $254.02 | | $625,781.98 |
| 08/10/10 | 1 | CREDIT, ACH | A/R received 8/10/10 Bank Serial #: 000000 | 1121-000 | $815.68 | | $626,597.66 |
| 08/11/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 8/11/10 Bank Serial #: 000000 | 1121-000 | $509.00 | | $627,106.66 |
| 08/11/10 | 1 | CREDIT, ACH | A/R received 8/11/10 Bank Serial #: 000000 | 1121-000 | $677.82 | | $627,784.48 |
| 08/12/10 | 1 | CREDIT, ACH | A/R received 8/12/10 Bank Serial #: 000000 | 1121-000 | $2,656.42 | | $630,440.90 |
| 08/13/10 | 1 | CREDIT, ACH | A/R received 8/13/10 Bank Serial #: 000000 | 1121-000 | $631.02 | | $631,071.92 |
| 08/16/10 | 1 | CREDIT, ACH | A/R received 8/16/10 Bank Serial #: 000000 | 1121-000 | $720.00 | | $631,791.92 |
| 08/16/10 | 1 | CREDIT, ACH | A/R received 8/16/10 Bank Serial #: 000000 | 1121-000 | $1,064.17 | | $632,856.09 |
| 08/17/10 | 1 | CREDIT, ACH | A/R received 8/17/10 Bank Serial #: 000000 | 1121-000 | $1,137.07 | | $633,993.16 |
| | | | Page Subtotals: | | $11,868.68 | $680.09 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6160

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/18/10 | 1 | CREDIT, ACH | A/R received 8/18/10 Bank Serial #: 000000 | 1121-000 | $1,007.35 | | $635,000.51 |
| 08/19/10 | 1 | CREDIT, ACH | A/R received 8/19/10 Bank Serial #: 000000 | 1121-000 | $1,000.00 | | $636,000.51 |
| 08/20/10 | 1 | CREDIT, ACH | A/R received 8/20/10 Bank Serial #: 000000 | 1121-000 | $1,035.85 | | $637,036.36 |
| 08/23/10 | 1 | CRDIT, ACH | A/R received 8/23/10 Bank Serial #: 000000 | 1121-000 | $515.83 | | $637,552.19 |
| 08/24/10 | 1 | CREDIT, ACH | A/R received 8/24/10 Bank Serial #: 000000 | 1121-000 | $265.91 | | $637,818.10 |
| 08/25/10 | 1 | DEPOSIT, COUNTER | A/r received 8/23/10 | 1121-000 | $7,236.43 | | $645,054.53 |
| 08/27/10 | 1 | CREDIT, ACH | A/R received 8/27/10 Bank Serial #: 000000 | 1121-000 | $195.53 | | $645,250.06 |
| 08/30/10 | 1 | CREDIT, ACH | A/R received 8/30/10 Bank Serial #: 000000 | 1121-000 | $129.88 | | $645,379.94 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $36.22 | | $645,416.16 |
| 08/31/10 | 1 | CREDIT, ACH | A/R received 8/31/10 Bank Serial #: 000000 | 1121-000 | $1,551.95 | | $646,968.11 |
| 09/01/10 | 1 | CREDIT, ACH | A/R received 9/1/10 Bank Serial #: 000000 | 1121-000 | $331.14 | | $647,299.25 |
| 09/02/10 | 1 | CREDIT, ACH | A/R received 9/2/10 Bank Serial #: 000000 | 1121-000 | $619.89 | | $647,919.14 |
| 09/03/10 | 309 | DEBIT, ACH | Credit Card charges for transaction | 2990-000 | | $828.44 | $647,090.70 |

Page Subtotals: $13,925.98   $828.44

UST Form 101-7-TDR (10/1/2010) *(Page: 442)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6160

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/07/10 | 1 | CREDIT, ACH | A/R received 9/7/10 Bank Serial #: 000000 | 1121-000 | $443.89 | | $647,534.59 |
| 09/07/10 | 1 | CREDIT, ACH | A/R received 9/7/10 Bank Serial #: 000000 | 1121-000 | $870.98 | | $648,405.57 |
| 09/09/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 9/9/10 Bank Serial #: 000000 | 1121-000 | $254.02 | | $648,659.59 |
| 09/09/10 | 1 | CREDIT, ACH | A/R received 9/9/10 Bank Serial #: 000000 | 1121-000 | $2,171.00 | | $650,830.59 |
| 09/10/10 | 1 | CREDIT, ACH | A/R received 9/10/10 Bank Serial #: 000000 | 1121-000 | $466.84 | | $651,297.43 |
| 09/13/10 | 1 | CREDIT, ACH | A/R received 9/13/10 Bank Serial #: 000000 | 1121-000 | $2,392.81 | | $653,690.24 |
| 09/14/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 9/14/10 Bank Serial #: 000000 | 1121-000 | $1,226.57 | | $654,916.81 |
| 09/15/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 9/15/10 Bank Serial #: 000000 | 1121-000 | $509.00 | | $655,425.81 |
| 09/15/10 | 1 | CREDIT, ACH | A/R received 9/15/10 Bank Serial #: 000000 | 1121-000 | $185.03 | | $655,610.84 |
| 09/16/10 | 1 | CREDIT, ACH | A/R received 9/16/10 Bank Serial #: 000000 | 1121-000 | $2,431.75 | | $658,042.59 |
| 09/17/10 | 1 | CREDIT, ACH | A/R received 9/17/10 Bank Serial #: 000000 | 1121-000 | $267.81 | | $658,310.40 |
| 09/20/10 | 1 | CREDIT, ACH | A/R received 9/21/10 Bank Serial #: 000000 | 1121-000 | $945.12 | | $659,255.52 |

Page Subtotals:                     $12,164.82          $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6160
BofA - Money Market Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/21/10 | 1 | CREDIT, ACH | A/R received<br>Bank Serial #: 000000 | 1121-000 | $4,359.98 | | $663,615.50 |
| 09/22/10 | 1 | CREDIT, ACH | A/R received 9/22/10<br>Bank Serial #: 000000 | 1121-000 | $327.91 | | $663,943.41 |
| 09/27/10 | 1 | CREDIT, ACH | A/R received 9/27/10<br>Bank Serial #: 000000 | 1121-000 | $308.64 | | $664,252.05 |
| 09/28/10 | 1 | CREDIT, ACH | A/R received 9/28/10<br>Bank Serial #: 000000 | 1121-000 | $391.49 | | $664,643.54 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $36.35 | | $664,679.89 |
| 10/01/10 | 1 | CRDIT, ACH | A/R received 10/1/10<br>Bank Serial #: 000000 | 1121-000 | $753.35 | | $665,433.24 |
| 10/04/10 | 1 | CREDIT, ACH | A/R received 10/4/10<br>Bank Serial #: 000000 | 1121-000 | $324.04 | | $665,757.28 |
| 10/04/10 | 310 | DEBIT, ACH | Credit Card fees | 2990-000 | | $536.69 | $665,220.59 |
| 10/05/10 | 1 | CREDIT, ACH | A/R received 10/5/10<br>Bank Serial #: 000000 | 1121-000 | $1,866.72 | | $667,087.31 |
| 10/06/10 | 1 | CREDIT, ACH | A/R received 10/6/10<br>Bank Serial #: 000000 | 1121-000 | $553.29 | | $667,640.60 |
| 10/08/10 | 1 | CREDIT, ACH | A/R received 10/8/10<br>Bank Serial #: 000000 | 1121-000 | $741.07 | | $668,381.67 |
| 10/12/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 10/12/10<br>Bank Serial #: 000000 | 1121-000 | $509.00 | | $668,890.67 |
| 10/12/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 10/12/10<br>Bank Serial #: 000000 | 1121-000 | $254.02 | | $669,144.69 |

Page Subtotals: $10,425.86  $536.69

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6160
BofA - Money Market Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/12/10 | 1 | CREDIT, ACH | A/R received 10/12/10<br>Bank Serial #: 000000 | 1121-000 | $971.19 | | $670,115.88 |
| 10/12/10 | 1 | CREDIT, ACH | A/R received 10/12/10<br>Bank Serial #: 000000 | 1121-000 | $466.84 | | $670,582.72 |
| 10/12/10 | 1 | CREDIT, ACH | A/R received 10/12/10<br>Bank Serial #: 000000 | 1121-000 | $156.42 | | $670,739.14 |
| 10/13/10 | 1 | CREDIT, ACH | A/R received on 10/13/10<br>Bank Serial #: 000000 | 1121-000 | $218.99 | | $670,958.13 |
| 10/15/10 | 1 | CREDIT, ACH | A/R received 10/15/10<br>Bank Serial #: 000000 | 1121-000 | $4,064.17 | | $675,022.30 |
| 10/18/10 | 1 | CREDIT, ACH | A/R received 10/18/10<br>Bank Serial #: 000000 | 1121-000 | $192.70 | | $675,215.00 |
| 10/19/10 | 1 | CREDIT, ACH | A/R received 10/19/10<br>Bank Serial #: 000000 | 1121-000 | $1,521.33 | | $676,736.33 |
| 10/20/10 | 1 | CREDIT, ACH | A/R received 10/20/10<br>Bank Serial #: 000000 | 1121-000 | $359.98 | | $677,096.31 |
| 10/21/10 | 1 | CREDIT, ACH | A/R received 10/21/10<br>Bank Serial #: 000000 | 1121-000 | $363.23 | | $677,459.54 |
| 10/22/10 | 1 | CREDIT, ACH | A/R received 10/22/10<br>Bank Serial #: 000000 | 1121-000 | $256.48 | | $677,716.02 |
| 10/25/10 | 1 | CREDIT, ACH | A/R received 10/25/10<br>Bank Serial #: 000000 | 1121-000 | $561.07 | | $678,277.09 |
| 10/26/10 | 1 | CREDIT, ACH | A/R received 10/26/10<br>Bank Serial #: 000000 | 1121-000 | $2,129.88 | | $680,406.97 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $38.59 | | $680,445.56 |

Page Subtotals: $11,300.87   $0.00

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6160
BofA - Money Market Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/02/10 | 1 | CREDIT, ACH | A/R received 11/2/10<br>Bank Serial #: 000000 | 1121-000 | $626.61 | | $681,072.17 |
| 11/03/10 | 1 | CREDIT, ACH | A/R received 11/3/10<br>Bank Serial #: 000000 | 1121-000 | $553.29 | | $681,625.46 |
| 11/04/10 | 1 | CREDIT, ACH | A/R received 11/4/10<br>Bank Serial #: 000000 | 1121-000 | $693.89 | | $682,319.35 |
| 11/05/10 | 1 | CREDIT, ACH | A/R received 11/5/10<br>Bank Serial #: 000000 | 1121-000 | $1,113.12 | | $683,432.47 |
| 11/08/10 | 1 | CREDIT, ACH | A/R received 11/8/10<br>Bank Serial #: 000000 | 1121-000 | $385.40 | | $683,817.87 |
| 11/09/10 | 1 | CREDIT, ACH | A/R received 11/8/10<br>Bank Serial #: 000000 | 1121-000 | $254.02 | | $684,071.89 |
| 11/09/10 | 1 | CREDIT, ACH | A/R received 11/9/10<br>Bank Serial #: 000000 | 1121-000 | $774.45 | | $684,846.34 |
| 11/10/10 | 1 | CREDIT, ACH | A/R received 11/10/10<br>Bank Serial #: 000000 | 1121-000 | $1,087.24 | | $685,933.58 |
| 11/12/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 11/12/10<br>Bank Serial #: 000000 | 1121-000 | $509.00 | | $686,442.58 |
| 11/12/10 | 1 | CREDIT, ACH | A/R received 11/12/10<br>Bank Serial #: 000000 | 1121-000 | $578.98 | | $687,021.56 |
| 11/16/10 | 1 | CREDIT, ACH | A/R received 11/16/10<br>Bank Serial #: 000000 | 1121-000 | $1,920.20 | | $688,941.76 |
| 11/17/10 | 1 | CREDIT, ACH | A/R received 11/17/10<br>Bank Serial #: 000000 | 1121-000 | $392.34 | | $689,334.10 |

UST Form 101-7-TDR (10/1/2010) *(Page: 446)*

Page Subtotals: $8,888.54    $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6160
BofA - Money Market Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/18/10 | 1 | CREDIT, ACH | A/R received 11/18/10 Bank Serial #: 000000 | 1121-000 | $185.03 | | $689,519.13 |
| 11/19/10 | 1 | CREDIT, ACH | A/R received 11/19/10 Bank Serial #: 000000 | 1121-000 | $185.55 | | $689,704.68 |
| 11/19/10 | 311 | DEBIT, ACH | Credit Card fees | 2990-000 | | $501.70 | $689,202.98 |
| 11/22/10 | 1 | CREDIT, ACH | A/R received 11/22/10 Bank Serial #: 000000 | 1121-000 | $741.05 | | $689,944.03 |
| 11/22/10 | 1 | CREDIT, ACH | A/R received 11/22/10 Bank Serial #: 000000 | 1121-000 | $515.83 | | $690,459.86 |
| 11/23/10 | 1 | CREDIT, ACH | A/R received 11/23/10 Bank Serial #: 000000 | 1121-000 | $922.29 | | $691,382.15 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $38.15 | | $691,420.30 |
| 11/30/10 | 1 | CREDIT, ACH | A/R received 11/30/10 Bank Serial #: 000000 | 1121-000 | $1,000.00 | | $692,420.30 |
| 12/01/10 | 1 | CREDIT, ACH | A/R received 12/1/10 Bank Serial #: 000000 | 1121-000 | $262.60 | | $692,682.90 |
| 12/02/10 | 1 | CREDIT, ACH | A/R received 12/2/10 Bank Serial #: 000000 | 1121-000 | $112.88 | | $692,795.78 |
| 12/03/10 | 1 | CREDIT, ACH | A/R received 12/3/10 Bank Serial #: 000000 | 1121-000 | $224.93 | | $693,020.71 |
| 12/06/10 | 1 | CREDIT, ACH | A/R received 12/6/10 Bank Serial #: 000000 | 1121-000 | $1,014.66 | | $694,035.37 |
| 12/06/10 | 1 | CREDIT, ACH | A/R received 12/6/10 Bank Serial #: 000000 | 1121-000 | $178.76 | | $694,214.13 |

Page Subtotals: $5,381.73   $501.70

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6160

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/07/10 | 1 | CREDIT, ACH | A/R received 12/7/10 Bank Serial #: 000000 | 1121-000 | $125.14 | | $694,339.27 |
| 12/08/10 | 1 | CREDIT, ACH | A/R received 12/8/10 Bank Serial #: 000000 | 1121-000 | $3,000.00 | | $697,339.27 |
| 12/09/10 | 1 | CREDIT, ACH | A/R received 12/9/10 Bank Serial #: 000000 | 1121-000 | $256.48 | | $697,595.75 |
| 12/10/10 | 1 | CREDIT, ACH | A/R received 12/10/10 Bank Serial #: 000000 | 1121-000 | $898.49 | | $698,494.24 |
| 12/13/10 | 1 | CREDIT, ACH | A/R received 12/13/10 Bank Serial #: 000000 | 1121-000 | $486.63 | | $698,980.87 |
| 12/14/10 | 1 | CREDIT, ACH | A/R received 12/14/10 Bank Serial #: 000000 | 1121-000 | $361.26 | | $699,342.13 |
| 12/15/10 | 1 | CREDIT, ACH | A/R received 12/15/10 Bank Serial #: 000000 | 1121-000 | $205.79 | | $699,547.92 |
| 12/16/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 12/16/10 Bank Serial #: 000000 | 1121-000 | $9,978.00 | | $709,525.92 |
| 12/17/10 | 1 | CREDIT, ACH | A/R received 12/17/10 Bank Serial #: 000000 | 1121-000 | $9,621.58 | | $719,147.50 |
| 12/20/10 | 1 | CREDIT, ACH | A/R received 12/20/10 Bank Serial #: 000000 | 1121-000 | $129.88 | | $719,277.38 |
| 12/21/10 | 1 | CREDIT, ACH | A/R received 12/21/10 Bank Serial #: 000000 | 1121-000 | $1,156.42 | | $720,433.80 |
| 12/23/10 | 1 | CREDIT, WIRE TRANSFER | A/R received 12/23/10 Bank Serial #: 000000 | 1121-000 | $3,100.00 | | $723,533.80 |

Page Subtotals:    $29,319.67    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6160

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/24/10 | 1 | CREDIT, ACH | A/R received 12/24/10 Bank Serial #: 000000 | 1121-000 | $3,484.18 | | $727,017.98 |
| 12/28/10 | 1 | CREDIT, ACH | A/R received 12/28/10 Bank Serial #: 000000 | 1121-000 | $2,600.00 | | $729,617.98 |
| 12/29/10 | 1 | CREDIT, ACH | A/R received 12/29/10 Bank Serial #: 000000 | 1121-000 | $3,501.19 | | $733,119.17 |
| 12/29/10 | 312 | DEBIT, ACH | Credit Card fees | 2990-000 | | $378.70 | $732,740.47 |
| 12/30/10 | 1 | CREDIT, ACH | A/R received 12/30/10 Bank Serial #: 000000 | 1121-000 | $3,300.00 | | $736,040.47 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $40.80 | | $736,081.27 |
| 12/31/10 | 1 | CREDIT, ACH | A/R received 12/31/10 Bank Serial #: 000000 | 1121-000 | $1,900.00 | | $737,981.27 |
| 01/03/11 | 1 | CREDIT, ACH | A/R received 1/3/11 Bank Serial #: 000000 | 1121-000 | $318.67 | | $738,299.94 |
| 01/04/11 | 1 | CREDIT, ACH | A/R received 1/4/11 Bank Serial #: 000000 | 1121-000 | $171.49 | | $738,471.43 |
| 01/10/11 | 1 | CREDIT, ACH | A/R received 1/10/11 Bank Serial #: 000000 | 1121-000 | $5,894.18 | | $744,365.61 |
| 01/10/11 | 1 | CREDIT, ACH | A/R received 1/10/11 Bank Serial #: 000000 | 1121-000 | $548.70 | | $744,914.31 |
| 01/11/11 | 1 | CRDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $376.42 | | $745,290.73 |
| 01/11/11 | 313 | DEBIT, ACH | Credit Card Fees | 2990-000 | | $1,063.85 | $744,226.88 |

Page Subtotals: $22,135.63    $1,442.55

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6160
BofA - Money Market Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/12/11 | 1 | CREDIT, ACH | A/R received 1/12/11 Bank Serial #: 000000 | 1121-000 | $236.63 | | $744,463.51 |
| 01/18/11 | 1 | CREDIT, WIRE TRANSFER | A/R received 1/18/11 Bank Serial #: 000000 | 1121-000 | $3,400.00 | | $747,863.51 |
| 01/18/11 | 1 | CREDIT, ACH | A/R received 1/18/11 Bank Serial #: 000000 | 1121-000 | $129.88 | | $747,993.39 |
| 01/19/11 | 1 | DEPOSIT, COUNTER | A/R received 9/1/09 | 1121-000 | $233.23 | | $748,226.62 |
| 01/19/11 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $645.04 | | $748,871.66 |
| 01/19/11 | | DEBIT, ACH-9/1/09 | Credit Card charges | 2690-000 | | $2,189.07 | $746,682.59 |
| 01/21/11 | 1 | CREDIT, ACH | A/R received 1/21/11 Bank Serial #: 000000 | 1121-000 | $156.42 | | $746,839.01 |
| 01/24/11 | 1 | CREDIT, WIRE TRANSFER | A/R received 1/24/11 Bank Serial #: 000000 | 1121-000 | $2,500.00 | | $749,339.01 |
| 01/24/11 | 1 | CREDIT, ACH | A/R received 1/24/11 Bank Serial #: 000000 | 1121-000 | $3,000.00 | | $752,339.01 |
| 01/25/11 | 1 | CREDIT, ACH | A/R received 1/25/11 Bank Serial #: 000000 | 1121-000 | $4,339.05 | | $756,678.06 |
| 01/26/11 | 1 | CREDIT, WIRE TRANSFER | A/R received 1/26/11 Bank Serial #: 000000 | 1121-000 | $3,200.00 | | $759,878.06 |
| 01/26/11 | 1 | CREDIT, ACH | A/R received 1/26/11 Bank Serial #: 000000 | 1121-000 | $371.10 | | $760,249.16 |
| 01/27/11 | 1 | CREDIT, ACH | A/R received 1/27/11 Bank Serial #: 000000 | 1121-000 | $850.00 | | $761,099.16 |

Page Subtotals: $19,061.35    $2,189.07

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6160

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/11 | 1 | CREDIT, ACH | A/R received 1/28/11 Bank Serial #: 000000 | 1121-000 | $684.45 | | $761,783.61 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $43.01 | | $761,826.62 |
| 01/31/11 | 1 | CREDIT, ACH | A/R received 1/31/11 Bank Serial #: 000000 | 1121-000 | $129.75 | | $761,956.37 |
| 02/01/11 | 1 | CREDIT, ACH | A/R received 2/1/11 Bank Serial #: 000000 | 1121-000 | $3,455.79 | | $765,412.16 |
| 02/02/11 | 1 | CREDIT, ACH | A/R received 2/2/11 Bank Serial #: 000000 | 1121-000 | $4,112.88 | | $769,525.04 |
| 02/03/11 | | DEBIT, ACH | Credit Card charges | 2690-000 | | $600.26 | $768,924.78 |
| 02/04/11 | 1 | CREDIT, ACH | A/R received 2/4/11 Bank Serial #: 000000 | 1121-000 | $236.63 | | $769,161.41 |
| 02/08/11 | 1 | 2/8/11, ACH CREDIT RECEIVED | A/R received 2/8/11 Bank Serial #: 000000 | 1121-000 | $2,317.59 | | $771,479.00 |
| 02/09/11 | 1 | CREDIT, WIRE TRANSFER | A/R received 2/9/11 Bank Serial #: 000000 | 1121-000 | $3,000.00 | | $774,479.00 |
| 02/09/11 | 1 | 2/9/11, A/R RECEIVED | A/R received 2/9/11 Bank Serial #: 000000 | 1121-000 | $2,150.28 | | $776,629.28 |
| 02/10/11 | 1 | CREDIT, ACH | A/R received 2/10/11 Bank Serial #: 000000 | 1121-000 | $768.70 | | $777,397.98 |
| 02/11/11 | 1 | CREDIT, ACH | A/R received 2/11/11 Bank Serial #: 000000 | 1121-000 | $382.18 | | $777,780.16 |
| 02/14/11 | 1 | CREDIT, ACH | A/R received 2/14/11 Bank Serial #: 000000 | 1121-000 | $498.99 | | $778,279.15 |

Page Subtotals: $17,780.25    $600.26

UST Form 101-7-TDR (10/1/2010) *(Page: 451)*

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20334                                                    Trustee Name: DREW M. DILLWORTH, TRUSTEE        Exhibit 9
Case Name: ROYAL WEST PROPERTIES, INC.                              Bank Name: Bank of America
                                                                    Account Number/CD#: XXXXXX6160
                                                                    BofA - Money Market Account
Taxpayer ID No: XX-XXX0438                                          Blanket Bond (per case limit): $73,967,000.00
For Period Ending: 02/01/2021                                      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/22/11 | 1 | CREDIT, ACH | A/R received 2/22/11<br>Bank Serial #: 000000 | 1121-000 | $2,711.16 | | $780,990.31 |
| 02/23/11 | 1 | CREDIT, ACH | A/R received 2/23/11<br>Bank Serial #: 000000 | 1121-000 | $3,451.19 | | $784,441.50 |
| 02/24/11 | 1 | CREDIT, ACH | A/R received 2/24/11<br>Bank Serial #: 000000 | 1121-000 | $146.17 | | $784,587.67 |
| 02/28/11 | 1 | CREDIT, WIRE TRANSFER | A/R received 2/28/11<br>Bank Serial #: 000000 | 1121-000 | $3,000.00 | | $787,587.67 |
| 02/28/11 | 1 | CREDIT, ACH | A/R received 2/28/11<br>Bank Serial #: 000000 | 1121-000 | $404.96 | | $787,992.63 |
| 02/28/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $5,982.84 | $782,009.79 |
| 03/01/11 | 1 | CREDIT, ACH | A/R received 3/1/11<br>Bank Serial #: 000000 | 1121-000 | $1,000.00 | | $783,009.79 |
| 03/02/11 | 1 | CREDIT, ACH | A/R received 3/2/11<br>Bank Serial #: 000000 | 1121-000 | $318.67 | | $783,328.46 |
| 03/03/11 | 1 | CREDIT, ACH | A/R received 3/3/11<br>Bank Serial #: 000000 | 1121-000 | $620.81 | | $783,949.27 |
| 03/07/11 | 1 | CREDIT, ACH | A/R received 3/07/11<br>Bank Serial #: 000000 | 1121-000 | $185.55 | | $784,134.82 |
| 03/08/11 | 1 | CREDIT, ACH | A/R received<br>Bank Serial #: 000000 | 1121-000 | $156.42 | | $784,291.24 |
| 03/09/11 | 1 | CREDIT, ACH | A/R received 3/9/11<br>Bank Serial #: 000000 | 1121-000 | $1,392.15 | | $785,683.39 |
| 03/10/11 | 1 | CREDIT, ACH | A/R Received 3/10/11<br>Bank Serial #: 000000 | 1121-000 | $1,014.80 | | $786,698.19 |

Page Subtotals: $14,401.88    $5,982.84

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6160
BofA - Money Market Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/11/11 | 1 | CREDIT, ACH | A/R received 3/11/11 Bank Serial #: 000000 | 1121-000 | $225.10 | | $786,923.29 |
| 03/14/11 | 1 | CREDIT, ACH | A/R received 3/14/11 Bank Serial #: 000000 | 1121-000 | $678.76 | | $787,602.05 |
| 03/15/11 | 1 | CREDIT, ACH | A/R received 3/15/11 Bank Serial #: 000000 | 1121-000 | $378.00 | | $787,980.05 |
| 03/17/11 | 1 | CREDIT, ACH | A/R received 3/17/11 Bank Serial #: 000000 | 1121-000 | $174.42 | | $788,154.47 |
| 03/18/11 | 1 | CREDIT, ACH | A/R received 3/18/11 Bank Serial #: 000000 | 1121-000 | $2,000.00 | | $790,154.47 |
| 03/22/11 | | DEBIT, ACH | Credit Card charges | 2690-000 | | $98.46 | $790,056.01 |
| 03/22/11 | | DEBIT, ACH | Credit Card charges | 2690-000 | | $758.97 | $789,297.04 |
| 03/23/11 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $579.10 | | $789,876.14 |
| 03/24/11 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $262.04 | | $790,138.18 |
| 03/25/11 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $425.00 | | $790,563.18 |
| 03/28/11 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $3,915.71 | | $794,478.89 |
| 03/29/11 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $1,538.45 | | $796,017.34 |
| 04/01/11 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $850.00 | | $796,867.34 |

UST Form 101-7-TDR (10/1/2010) *(Page: 453)*

Page Subtotals:                    $11,026.58          $857.43

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6160

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $1,118.67 | | $797,986.01 |
| 04/05/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $597.05 | | $798,583.06 |
| 04/06/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $1,000.00 | | $799,583.06 |
| 04/07/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $336.63 | | $799,919.69 |
| 04/11/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $631.68 | | $800,551.37 |
| 04/11/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $548.70 | | $801,100.07 |
| 04/12/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $1,445.76 | | $802,545.83 |
| 04/15/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $2,500.00 | | $805,045.83 |
| 04/20/11 | 1 | CREDIT, WIRE TRANSFER | A/R<br>Bank Serial #: 000000 | 1121-000 | $2,000.00 | | $807,045.83 |
| 04/20/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $156.42 | | $807,202.25 |
| 04/22/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $593.37 | | $807,795.62 |
| 04/25/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $400.25 | | $808,195.87 |

UST Form 101-7-TDR (10/1/2010) *(Page: 454)*

Page Subtotals: $11,328.53    $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6160

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $850.00 | | $809,045.87 |
| 05/02/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $205.79 | | $809,251.66 |
| 05/03/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $2,256.48 | | $811,508.14 |
| 05/04/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $1,736.63 | | $813,244.77 |
| 05/05/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $404.96 | | $813,649.73 |
| 05/06/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $112.88 | | $813,762.61 |
| 05/09/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $2,000.00 | | $815,762.61 |
| 05/10/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $816.32 | | $816,578.93 |
| 05/12/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $220.00 | | $816,798.93 |
| 05/13/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $138.68 | | $816,937.61 |
| 05/16/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $1,200.00 | | $818,137.61 |
| 05/17/11 | 1 | CREDI, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $3,500.00 | | $821,637.61 |

UST Form 101-7-TDR (10/1/2010) *(Page: 455)*

Page Subtotals: $13,441.74    $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6160

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/18/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $1,711.16 | | $823,348.77 |
| 05/20/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $2,396.33 | | $825,745.10 |
| 05/23/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $1,671.49 | | $827,416.59 |
| 05/24/11 | 1 | DEPOSIT, COUNTER | Deposited on 5/19/11 | 1121-000 | $800.00 | | $828,216.59 |
| 05/24/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $328.00 | | $828,544.59 |
| 05/24/11 | 314 | DEBIT, ACH | CC Debit 5/2/11 | 2990-000 | | $372.39 | $828,172.20 |
| 05/24/11 | | DEBIT, ACH | CC Debit 5/20/11 | 2990-000 | | $3,214.20 | $824,958.00 |
| 05/25/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $192.09 | | $825,150.09 |
| 05/26/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $1,500.00 | | $826,650.09 |
| 06/01/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $251.19 | | $826,901.28 |
| 06/02/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $818.67 | | $827,719.95 |
| 06/03/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $899.38 | | $828,619.33 |
| 06/06/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $131.02 | | $828,750.35 |

UST Form 101-7-TDR (10/1/2010) *(Page: 456)*

Page Subtotals:  $10,699.33  $3,586.59

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6160

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $236.63 | | $828,986.98 |
| 06/07/11 | | DEBIT, ACH | ACH Debit on 6/1/11 | 2990-000 | | $742.12 | $828,244.86 |
| 06/08/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $711.16 | | $828,956.02 |
| 06/10/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $774.46 | | $829,730.48 |
| 06/17/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $404.96 | | $830,135.44 |
| 06/20/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $124.35 | | $830,259.79 |
| 06/23/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $142.27 | | $830,402.06 |
| 06/27/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $1,000.00 | | $831,402.06 |
| 06/28/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $12,200.00 | | $843,602.06 |
| 07/01/11 | 1 | COU, MARIA | Apartment rent payment<br>Bank Serial #: 000000 | 1121-000 | $850.00 | | $844,452.06 |
| 07/05/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $404.96 | | $844,857.02 |
| 07/05/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $318.67 | | $845,175.69 |
| 07/05/11 | | DEBIT, ACH | 7/1/11 | 2990-000 | | $783.57 | $844,392.12 |

Page Subtotals: $17,167.46    $1,525.69

UST Form 101-7-TDR (10/1/2010) *(Page: 457)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6160

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/06/11 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $200.00 | | $844,592.12 |
| 07/11/11 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $548.70 | | $845,140.82 |
| 07/11/11 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $711.16 | | $845,851.98 |
| 07/12/11 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $3,395.31 | | $849,247.29 |
| 07/15/11 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $225.76 | | $849,473.05 |
| 07/18/11 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $236.95 | | $849,710.00 |
| 07/19/11 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $635.37 | | $850,345.37 |
| 07/22/11 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $3,436.63 | | $853,782.00 |
| 07/25/11 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $650.00 | | $854,432.00 |
| 07/26/11 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $195.53 | | $854,627.53 |
| 07/27/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $23,441.01 | $831,186.52 |
| 07/29/11 | 1 | COU, MARIA | Apartment rent payment Bank Serial #: 000000 | 1121-000 | $850.00 | | $832,036.52 |
| 08/01/11 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $205.79 | | $832,242.31 |
| | | | Page Subtotals: | | $11,291.20 | $23,441.01 | |

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6160
BofA - Money Market Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/02/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $612.88 | | $832,855.19 |
| 08/02/11 | | DEBIT, ACH | 8/1/11 CC Debit | 2990-000 | | $434.62 | $832,420.57 |
| 08/03/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $236.63 | | $832,657.20 |
| 08/04/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $1,000.00 | | $833,657.20 |
| 08/05/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $404.96 | | $834,062.16 |
| 08/08/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $211.16 | | $834,273.32 |
| 08/09/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $250.00 | | $834,523.32 |
| 08/10/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $344.46 | | $834,867.78 |
| 08/11/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $225.76 | | $835,093.54 |
| 08/12/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $131.02 | | $835,224.56 |
| 08/18/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $200.00 | | $835,424.56 |
| 08/30/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $3,000.00 | | $838,424.56 |
| 08/31/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $200.00 | | $838,624.56 |

Page Subtotals: $6,816.87    $434.62

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6160

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/01/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $770.00 | | $839,394.56 |
| 09/02/11 | 1 | CREDIT, ACH | A/r<br>Bank Serial #: 000000 | 1121-000 | $968.67 | | $840,363.23 |
| 09/02/11 | | DEBIT, ACH | 8/1/11 CC Debit | 2990-000 | | $293.78 | $840,069.45 |
| 09/07/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $739.01 | | $840,808.46 |
| 09/08/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $2,211.16 | | $843,019.62 |
| 09/12/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $344.46 | | $843,364.08 |
| 09/13/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $225.76 | | $843,589.84 |
| 09/26/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $633.00 | | $844,222.84 |
| 09/29/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $1,021.49 | | $845,244.33 |
| 09/29/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $742.89 | $844,501.44 |
| 10/03/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $112.88 | | $844,614.32 |
| 10/03/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $320.35 | | $844,934.67 |
| 10/04/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $152.04 | | $845,086.71 |

Page Subtotals: $7,498.82   $1,036.67

UST Form 101-7-TDR (10/1/2010) *(Page: 460)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6160

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/11 | | DEBIT, ACH | CC Debit | 2690-000 | | $263.30 | $844,823.41 |
| 10/07/11 | 1 | CREDIT, ACH | A./R<br>Bank Serial #: 000000 | 1121-000 | $131.02 | | $844,954.43 |
| 10/11/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $262.60 | | $845,217.03 |
| 10/11/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $436.92 | | $845,653.95 |
| 10/20/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $236.63 | | $845,890.58 |
| 10/24/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $370.43 | | $846,261.01 |
| 10/25/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $100.00 | | $846,361.01 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1,052.26 | $845,308.75 |
| 11/01/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $1,530.00 | | $846,838.75 |
| 11/02/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $12,112.50 | $834,726.25 |
| 11/02/11 | | DEBIT, ACH | CC Debit | 2690-000 | | $79.51 | $834,646.74 |
| 11/07/11 | 1 | Reverses Deposit # 4 | A/R<br>was entered as credit in error. | 1121-000 | ($2,230.54) | | $832,416.20 |
| 11/07/11 | | DEBIT, ACH | Debit from 8/6/09 | 2990-000 | | $2,230.54 | $830,185.66 |
| 11/07/11 | | Reverses Deposit # 11 | A/R-RECEIVED 8/19/09<br>Entered as a credit in error | 1121-000 | ($1,143.80) | | $829,041.86 |
| 11/07/11 | 315 | DEBIT, ACH | Debit from 8/27/09 | 2990-000 | | $1,143.80 | $827,898.06 |

Page Subtotals: ($306.74)    $16,881.91

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6160

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/08/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $1,000.00 | | $828,898.06 |
| 11/08/11 | 1 | Reverses Deposit # 43 | A/R received on 10/01/09 entered as deposit in error. meant to be a debit | 1121-000 | ($1,714.79) | | $827,183.27 |
| 11/08/11 | | DEBIT, ACH | ACH Debit on 10/01/09 | 2990-000 | | $1,714.79 | $825,468.48 |
| 11/08/11 | 1 | Reverses Deposit # 62 | A/R received 10/28/09 entered as a credit. was meant to be a debit. | 1121-000 | ($253.08) | | $825,215.40 |
| 11/08/11 | 1 | Reverses Deposit # 63 | A/R entered as a credit. was meant to be a debit. | 1121-000 | ($253.08) | | $824,962.32 |
| 11/08/11 | 1 | Reverses Deposit # 64 | A/R received 10/28/09 entered as a credit. was meant to be a debit. | 1121-000 | ($253.08) | | $824,709.24 |
| 11/08/11 | 1 | Reverses Deposit # 65 | A/R received 10/28/09 entered as a credit. was meant to be a debit. | 1121-000 | ($253.08) | | $824,456.16 |
| 11/08/11 | 1 | Reverses Deposit # 69 | A/R received 10/29/09 entered as a credit. was meant to be a debit. | 1121-000 | ($253.08) | | $824,203.08 |
| 11/08/11 | 1 | Reverses Deposit # 112 | A/R received 1/4/10 entered as a credit. was meant to be a debit. | 1121-000 | ($1,702.66) | | $822,500.42 |
| 11/08/11 | 1 | Reverses Deposit # 160 | A/R received 3/1/10 entered as a credit. was meant to be a debit. | 1121-000 | ($1,112.77) | | $821,387.65 |
| 11/09/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $3,211.16 | | $824,598.81 |
| 11/10/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $2,500.00 | | $827,098.81 |
| 11/14/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $284.37 | | $827,383.18 |

Page Subtotals: $1,199.91 $1,714.79

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6160

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $2,192.09 | | $829,575.27 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1,011.62 | $828,563.65 |
| 12/01/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $450.00 | | $829,013.65 |
| 12/01/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $553,000.00 | $276,013.65 |
| 12/01/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $75,000.00 | $201,013.65 |
| 12/02/11 | | DEBIT, ACH | CC Debit from 3/1/10 | 2990-000 | | $1,112.77 | $199,900.88 |
| 12/02/11 | | DEBIT, ACH | CC Debit from 1/4/10 | 2990-000 | | $1,702.66 | $198,198.22 |
| 12/02/11 | | DEBIT, ACH | CC Debit from 10/28/09 | 2990-000 | | $253.08 | $197,945.14 |
| 12/02/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $100,665.05 | $97,280.09 |
| 12/06/11 | 1 | CREIDT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $400.00 | | $97,680.09 |
| 12/12/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $192.09 | | $97,872.18 |
| 12/16/11 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $112.88 | | $97,985.06 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $121.43 | $97,863.63 |
| 01/03/12 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $1,250.00 | | $99,113.63 |
| 01/04/12 | | DEBIT, ACH | CC Debit from 12/2/11 | 2990-000 | | $362.08 | $98,751.55 |

Page Subtotals: $4,597.06    $733,228.69

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-20334 | |
| Case Name: ROYAL WEST PROPERTIES, INC. | |

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX6160
BofA - Money Market Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/04/12 | | DEBIT, ACH | CC Debit from 01/04/12 | 2990-000 | | $54.30 | $98,697.25 |
| 01/17/12 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $112.88 | | $98,810.13 |
| 01/23/12 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $1,700.00 | | $100,510.13 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $126.99 | $100,383.14 |
| 02/02/12 | 1 | ACH CREDIT | A/R Bank Serial #: 000000 | 1121-000 | $768.36 | | $101,151.50 |
| 02/14/12 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $112.88 | | $101,264.38 |
| 02/15/12 | | DEBIT, ACH | CC Debit from 02/02/12 | 2990-000 | | $98.13 | $101,166.25 |
| 02/17/12 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $260.00 | | $101,426.25 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $117.56 | $101,308.69 |
| 03/01/12 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $58.32 | | $101,367.01 |
| 03/05/12 | | DEBIT, ACH | CC Debit from 03/2/12 | 2990-000 | | $71.25 | $101,295.76 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $121.73 | $101,174.03 |
| 04/03/12 | | DEBIT, ACH | CC Debit from 04/2/12 | 2990-000 | | $42.92 | $101,131.11 |
| 04/20/12 | 1 | CREDIT, ACH | A/R Bank Serial #: 000000 | 1121-000 | $112.88 | | $101,243.99 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $125.63 | $101,118.36 |

Page Subtotals: $3,125.32   $758.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334                                                                   Trustee Name: DREW M. DILLWORTH, TRUSTEE          **Exhibit 9**
Case Name: ROYAL WEST PROPERTIES, INC.                                             Bank Name: Bank of America
                                                                                    Account Number/CD#: XXXXXX6160
                                                                                    BofA - Money Market Account
Taxpayer ID No: XX-XXX0438                                                          Blanket Bond (per case limit): $73,967,000.00
For Period Ending: 02/01/2021                                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/02/12 | | DEBIT, ACH | CC Debit from 05/01/12 | 2990-000 | | $43.88 | $101,074.48 |
| 05/22/12 | 1 | CREDIT, ACH | A/R<br>Bank Serial #: 000000 | 1121-000 | $112.88 | | $101,187.36 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $125.55 | $101,061.81 |
| 06/04/12 | | DEBIT, ACH | CC Debit from 06/1/12 | 2990-000 | | $46.78 | $101,015.03 |
| 06/19/12 | 1 | 6/19/12, A/R RECEIVED | A/R<br>Bank Serial #: 000000 | 1121-000 | $250.00 | | $101,265.03 |
| 06/22/12 | | BANK OF AMERICA, N.A.<br>901 MAIN STREET9TH FLOORDALLAS, TX  75283 | BANK FEES | 2600-000 | | $85.00 | $101,180.03 |
| 06/22/12 | | Trsf To BANK OF KANSAS CITY | FINAL TRANSFER | 9999-000 | | $98,890.77 | $2,289.26 |
| 01/08/13 | | DEBIT, ACH | CC Debit from 12/02/12<br>Previously taken from incorrect account (6102) | 2990-000 | | $362.08 | $1,927.18 |
| 01/10/13 | | Reverses Deposit # 34 | A/R-received  9/21/09<br>This transaction was supposed to be a debit out of acct 4436976092. It was placed in the wrong account. | 1121-000 | ($91.00) | | $1,836.18 |
| 01/10/13 | | Reverses Deposit # 38 | A/R received 9/23/09<br>This was deposited into the wrong case. The original deposit was a check that belonged in 04-16686. This was enetred as ACH in Acct 6160. The original check was deposited correctly i nthe correct case and acct. | 1121-000 | ($334.55) | | $1,501.63 |
| 01/10/13 | | DEBIT, ACH | CC Debit from 10/28/09 | 2990-000 | | $253.08 | $1,248.55 |
| 01/10/13 | | DEBIT, ACH | CC Debit from 10/28/09 | 2990-000 | | $253.08 | $995.47 |

Page Subtotals:                                                                    ($62.67)        $100,060.22

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6160

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/10/13 | | DEBIT, ACH | CC Debit from 10/28/09 | 2990-000 | | $253.08 | $742.39 |
| 01/10/13 | | DEBIT, ACH | CC Debit from 10/29/09 | 2990-000 | | $253.08 | $489.31 |
| 01/10/13 | | Reverses Deposit # 276 | A/R received 7/13/10 Was deposited as ACh credit in incorrect acct. Was supposed to be in 6092. | 1121-000 | ($471.52) | | $17.79 |
| 01/10/13 | 316 | DEBIT, ACH | CC Debit 4/1/11 wire out | 2990-000 | | $571.10 | ($553.31) |
| 07/01/13 | 0 | Reverses Wire Out # 0 | Credit Card charges for 4/1/11 already inputted | 2990-000 | | ($571.10) | $17.79 |
| 07/01/13 | | DEBIT, ACH | Credit Card charges for 4/1/11 | 2990-000 | | $571.10 | ($553.31) |
| 09/27/13 | 1 | CREDIT, ACH | ACh credit from 11/2/09 See bank st | 1121-000 | $233.23 | | ($320.08) |
| 04/22/15 | 0 | Reverses Wire Out # 0 | CC Debit 5/20/11 Processed in incorrect account. Was meant to be debited from 6102 | 2990-000 | | ($3,214.20) | $2,894.12 |
| 04/22/15 | 315 | Reverses Check # 315 | Debit from 8/27/09 Input error. | 2990-000 | | ($1,143.80) | $4,037.92 |
| 04/22/15 | 0 | Reverses Wire Out # 0 | CC Debit from 12/02/12 Double counted. | 2990-000 | | ($362.08) | $4,400.00 |
| 04/22/15 | 1 | Reverses Deposit # 289 | A/R recived 7/30/10 Input error. Not processed by bank. | 1121-000 | ($4,400.00) | | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $1,151,250.39 | $1,151,250.39 |
| Less: Bank Transfers/CD's | $0.00 | $1,094,009.86 |
| Subtotal | $1,151,250.39 | $57,240.53 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,151,250.39 | $57,240.53 |

Page Subtotals: ($4,638.29)    ($3,642.82)

UST Form 101-7-TDR (10/1/2010) *(Page: 466)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX6377

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/02/09 | | TOWNS TITLE & CO., INC. 822 Lafayette St.Cape Coral, FL 33904 | Sale of Cape Coral Property | | $36,822.95 | | $36,822.95 |
| | | | Gross Receipts | $45,263.30 | | | |
| | | TOWNS TITLE & CO., INC. Towns Title & Co., Inc. | Closing costs | ($1,269.75) | 2500-000 | | |
| | | TOWNS TITLE & CO., INC. Towns Title & Co., Inc. | Real Estate Commissions | ($2,700.00) | 3510-000 | | |
| | | TOWN TITLE & CO., INC. Town Title & Co., Inc. | Property Taxes | ($4,470.60) | 4700-000 | | |
| | 11 | | Real Property in Cape Coral | $45,263.30 | 1110-000 | | |
| 11/02/09 | | TOWNS TITLE & CO., INC. 822 Lafayette St.Cape Coral, Fl 33904 | Sale of CCoral property Aqualinda p | | $68,401.07 | | $105,224.02 |
| | | | Gross Receipts | $95,877.18 | | | |
| | | TOWNS TITLE & CO., INC. Towns Title & Co., Inc. | Real Estate Commission | ($5,700.00) | 3510-000 | | |
| | | TOWNS TITLE & CO., INC. Towns Title & Co., Inc. | Closing Costs | ($1,243.92) | 2500-000 | | |
| | | TOWN TITLE & CO., INC. Town Title & Co., Inc. | Real Estate Taxes | ($20,532.19) | 4700-000 | | |
| | 11 | | Real Property in Cape Coral | $95,877.18 | 1110-000 | | |
| 11/02/09 | 11 | TOWNS TITLE & CO., INC. 822 Lafayette St.Cape Coral, FL 33904 | Refund of County taxes | | 1129-000 | $1,531.35 | | $106,755.37 |
| 11/18/09 | | TOWNS TITLE & CO., INC. 822 Lafayette St.Cape Coral, Fl 33904 | Sale of Cape Coral Prop 2207 NE 17 Terr Cape Coral, Fl 33909 | | $76,427.52 | | $183,182.89 |
| | | | Gross Receipts | $95,385.00 | | | |
| | | TOWNS TITLE & CO. Towns Title & Co. | Closing Costs | ($1,239.80) | 2500-000 | | |
| | | TOWNS TITLE & CO., INC. Towns Title & Co., Inc. | Real Estate Commission | ($5,700.00) | 3510-000 | | |

Page Subtotals:    $183,182.89    $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334                                                                Trustee Name: DREW M. DILLWORTH, TRUSTEE                  **Exhibit 9**
Case Name: ROYAL WEST PROPERTIES, INC.                                            Bank Name: Bank of America
                                                                                  Account Number/CD#: XXXXXX6377
                                                                                  BofA - Money Market Account
Taxpayer ID No: XX-XXX0438                                                         Blanket Bond (per case limit): $73,967,000.00
For Period Ending: 02/01/2021                                                     Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | TOWNS TITLE & CO. Towns Title & Co. | Taxes                    ($12,017.68) | 4700-000 | | | |
| | 11 | | Real Property in Cape Coral    $95,385.00 | 1110-000 | | | |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $4.62 | | $183,187.51 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $7.78 | | $183,195.29 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $7.78 | | $183,203.07 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $7.03 | | $183,210.10 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $7.78 | | $183,217.88 |
| 04/23/10 | 11 | WINDMILL TITLE COMPANY 9360 SW 72 StSte 285Miami, FL 33173 | Sale of Cape Coral Property | 1110-000 | $98,228.42 | | $281,446.30 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $8.39 | | $281,454.69 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $16.72 | | $281,471.41 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $16.20 | | $281,487.61 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $16.73 | | $281,504.34 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $16.75 | | $281,521.09 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $16.20 | | $281,537.29 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $16.73 | | $281,554.02 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $16.21 | | $281,570.23 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $16.74 | | $281,586.97 |

Page Subtotals:                                                                                                    $98,404.08          $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 468)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE | |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX6377 | |
| | BofA - Money Market Account | |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 | |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $16.74 | | $281,603.71 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $358.76 | $281,244.95 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $346.74 | $280,898.21 |
| 12/02/11 | | Transfer to Acct # XXXXXX6102 | Final Posting Transfer | 9999-000 | | $280,898.21 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $281,603.71 | $281,603.71 |
| Less: Bank Transfers/CD's | $0.00 | $280,898.21 |
| Subtotal | $281,603.71 | $705.50 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $281,603.71 | $705.50 |

| | | |
|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 469)* | | |
| Page Subtotals: | $16.74 | $281,603.71 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334                                                Trustee Name: DREW M. DILLWORTH, TRUSTEE          Exhibit 9
Case Name: ROYAL WEST PROPERTIES, INC.                          Bank Name: Bank of America
                                                                Account Number/CD#: XXXXXX7041
                                                                                    BofA - Money Market Account
Taxpayer ID No: XX-XXX0438                                       Blanket Bond (per case limit): $73,967,000.00
For Period Ending: 02/01/2021                                   Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/03/11 | 2 | BERNTSSON, ITTERSANGEN, Gunderson, Waksler &Wideikis, LLP18401 Murdock CircleSuite CPort Charlotte, FL 33948 | Sale of lots ECF 655 dated 5/9/11 | 1110-000 | $25,000.00 | | $25,000.00 |
| 05/16/11 | 2 | ASSET QUEST, LLC P.O. Box 100750Cape Coral, FL 33910 | Sale of Lots ECF 655 dated 5/9/11 | 1110-000 | $25,000.00 | | $50,000.00 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.28 | | $50,000.28 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.41 | | $50,000.69 |
| 07/13/11 | | BERNTSSON, ITTERSANGEN, Gunderson, Waksler &Wideikis, LLP18401 Murdock CircleSuite CPort Charlotte, FL 33948 | Sale of lots ECF 655 dated 5/9/11 | | $67,500.00 | | $117,500.69 |
| | | | Gross Receipts          $287,436.85 | | | | |
| | | BERNTSSON, ITTERSAGEN, GUNDERSON ET Berntsson, Ittersagen, Gunderson et al18401 Murdock CircleSuite CPort Charlotte, FL 33948 | Broker fees              ($7,500.00) | 3510-000 | | | |
| | | BERNTSSON, ITTERSAGEN, GUNDERSON ET Berntsson, Ittersagen, Gunderson et al18401 Murdock CircleSuite CPort Charlotte, FL 33948 | Real Estate Taxes       ($208,314.69) | 2820-000 | | | |
| | | BERNTSSON, ITTERSAGEN, GUNDERSON ET Berntsson, Ittersagen, Gunderson et al18401 Murdock CircleSuite CPort Charlotte, FL 33948 | Closing costs            ($4,122.16) | 2500-000 | | | |
| | 2 | | COMMERCIAL PROPERTY   $287,436.85 | 1110-000 | | | |
| 07/20/11 | | BERNTSSON, ITTERSANGEN, Gunderson, Waksler &Wideikis, LLP18401 Murdock CircleSuite CPort Charlotte, FL 33948 | Sale of lots ECF 655 Dated 5/9/11 | | $67,500.00 | | $185,000.69 |
| | | | Gross Receipts          $131,339.48 | | | | |

Page Subtotals:                                                                                 $185,000.69        $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 470)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX7041
BofA - Money Market Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | BERNTSSON, ITTERSAGEN, GUNDERSON ET Berntsson, Ittersagen, Gunderson et al18401 Murdock CircleSuite CPort Charlotte, FL 33948 | Real Estate Taxes ($53,608.23) | 2820-000 | | | |
| | | BERNTSSON, ITTERSAGEN, GUNDERSON ET Berntsson, Ittersagen, Gunderson et al18401 Murdock CircleSuite CPort Charlotte, FL 33948 | Broker fees/Harry Blyden ($7,500.00) | 3510-000 | | | |
| | | BERNTSSON, ITTERSAGEN, GUNDERSON ET Berntsson, Ittersagen, Gunderson et al18401 Murdock CircleSuite CPort Charlotte, FL 33948 | Closing costs ($2,731.25) | 2500-000 | | | |
| | 2 | | COMMERCIAL PROPERTY $131,339.48 | 1110-000 | | | |
| 07/25/11 | | BERNTSSON, ITTERSANGEN, Gunderson, Waksler &Wideikis, LLP18401 Murdock CircleSuite CPort Charlotte, FL 33948 | Sale of lots ECF 655 Dated 5/9/11 | | $67,500.00 | | $252,500.69 |
| | | | Gross Receipts $162,114.37 | | | | |
| | | BERNTSSON, ITTERSAGEN, GUNDERSON ET Berntsson, Ittersagen, Gunderson et al18401 Murdock CircleSuite CPort Charlotte, FL 33948 | Broker fees/Harry Blyden ($7,500.00) | 3510-000 | | | |
| | | BERNTSSON, ITTERSAGEN, GUNDERSON ET Berntsson, Ittersagen, Gunderson et al18401 Murdock CircleSuite CPort Charlotte, FL 33948 | Real Estate Taxes ($83,533.62) | 2820-000 | | | |
| | | BERNTSSON, ITTERSAGEN, GUNDERSON ET Berntsson, Ittersagen, Gunderson et al18401 Murdock CircleSuite CPort Charlotte, FL 33948 | Closing costs ($3,580.75) | 2500-000 | | | |

Page Subtotals: $67,500.00    $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX7041

BofA - Money Market Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 2 | | COMMERCIAL PROPERTY $162,114.37 | 1110-000 | | | |
| 08/10/11 | | BERNTSSON, ITTERSANGEN, Gunderson, Waksler &Wideikis, LLP18401 Murdock CircleSuite CPort Charlotte, FL 33948 | Sale of lots ECF 655 Dated 5/9/11 | | $67,500.00 | | $320,000.69 |
| | | | Gross Receipts $276,275.11 | | | | |
| | | BERNTSSON, ITTERSAGEN, GUNDERSON ET Berntsson, Ittersagen, Gunderson et al18401 Murdock CircleSuite CPort Charlotte, FL 33948 | Broker fees/Harry Blyden ($7,500.00) | 3510-000 | | | |
| | | BERNTSSON, ITTERSAGEN, GUNDERSON ET Berntsson, Ittersagen, Gunderson et al18401 Murdock CircleSuite CPort Charlotte, FL 33948 | Closing costs ($7,896.78) | 2500-000 | | | |
| | | BERNTSSON, ITTERSAGEN, GUNDERSON ET Berntsson, Ittersagen, Gunderson et al18401 Murdock CircleSuite CPort Charlotte, FL 33948 | Real Estate Taxes ($193,378.33) | 2820-000 | | | |
| | 2 | | COMMERCIAL PROPERTY $276,275.11 | 1110-000 | | | |
| 08/22/11 | | BERNTSSON, ITTERSANGEN, Gunderson, Waksler &Wideikis, LLP18401 Murdock CircleSuite CPort Charlotte, FL 33948 | Sale of lots ECF 655 Dated 5/9/11 | | $66,150.00 | | $386,150.69 |
| | | | Gross Receipts $143,945.67 | | | | |
| | | BERNTSSON, ITTERSAGEN, GUNDERSON ET Berntsson, Ittersagen, Gunderson et al18401 Murdock CircleSuite CPort Charlotte, FL 33948 | Closing costs ($2,768.13) | 2500-000 | | | |

Page Subtotals: $133,650.00    $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX7041

BofA - Money Market Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | BERNTSSON, ITTERSAGEN, GUNDERSON ET Berntsson, Ittersagen, Gunderson et al18401 Murdock CircleSuite CPort Charlotte, FL 33948 | Real Estate Taxes ($67,677.54) | 2820-000 | | | |
| | | BERNTSSON, ITTERSAGEN, GUNDERSON ET Berntsson, Ittersagen, Gunderson et al18401 Murdock CircleSuite CPort Charlotte, FL 33948 | Broker fees/Harry Blyden ($7,350.00) | 3510-000 | | | |
| | 2 | | COMMERCIAL PROPERTY $143,945.67 | 1110-000 | | | |
| 09/16/11 | | Transfer to Acct # XXXXXX6102 | Bank Funds Transfer | 9999-000 | | $8,150.00 | $378,000.69 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $481.56 | $377,519.13 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $465.43 | $377,053.70 |
| 12/02/11 | | Transfer to Acct # XXXXXX6102 | Final Posting Transfer | 9999-000 | | $377,053.70 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $386,150.69 | $386,150.69 |
| Less: Bank Transfers/CD's | $0.00 | $385,203.70 |
| Subtotal | $386,150.69 | $946.99 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $386,150.69 | $946.99 |

Page Subtotals:                    $0.00          $386,150.69

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/19 | | Transfer from Acct # xxxxxx0245 | Transfer of Funds | 9999-000 | $241,501.23 | | $241,501.23 |
| 12/04/19 | 2001 | STEARNS WEAVER MILLER ET. AL. c/o Drew M. Dillworth, Esq. 150 West Flagler Street Suite 2200 Miami, Florida 33130 | Final distribution creditor account # representing a payment of 0.52 % per court order. | 3110-000 | | $8,220.00 | $233,281.23 |
| 12/04/19 | 2002 | STEARNS WEAVER MILLER ET. AL. c/o Drew M. Dillworth, Esq. 150 West Flagler Street Suite 2200 Miami, Florida 33130 | Final distribution creditor account # representing a payment of 2.63 % per court order. | 3120-000 | | $3,567.75 | $229,713.48 |
| 12/04/19 | 2003 | KAPILA AND COMPANY Kapila and Company | Final distribution creditor account # representing a payment of 7.60 % per court order. | 3410-000 | | $10,822.40 | $218,891.08 |
| 12/04/19 | 2004 | KAPILA AND COMPANY Kapila and Company | Final distribution creditor account # representing a payment of 13.92 % per court order. | 3420-000 | | $134.75 | $218,756.33 |
| 12/04/19 | 2005 | DREW M. DILLWORTH 150 W. FLAGLER STREET MIAMI, FL 33130 | Final distribution creditor account # representing a payment of 43.48 % per court order. | 2100-000 | | $90,654.87 | $128,101.46 |
| 12/04/19 | 2006 | DREW M. DILLWORTH 150 W. FLAGLER STREET MIAMI, FL 33130 | Final distribution creditor account # representing a payment of 29.38 % per court order. | 2200-000 | | $1,934.50 | $126,166.96 |
| 12/04/19 | 2007 | KAPILA MUKAMAL, CPA ATTN: Soneet Kapila 1000 South Federal Highway, #200 Fort Lauderdale, FL 33316 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 3410-000 | | $6,047.00 | $120,119.96 |
| 12/04/19 | 2008 | KAPILA MUKAMAL, CPA ATTN: Soneet Kapila 1000 South Federal Highway, #200 Fort Lauderdale, FL 33316 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 3420-000 | | $177.48 | $119,942.48 |

UST Form 101-7-TDR (10/1/2010) *(Page: 474)*

Page Subtotals:                    $241,501.23        $121,558.75

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2009 | KAPILA & COMPANY c/o Soneet Kapila 1000 South Federal Hwy Suite 200 Ft. Lauderdale, FL 33316 | Final distribution creditor account # representing a payment of 100.00 % per court order. | | 6410-000 | | $1,184.40 | $118,758.08 |
| 12/04/19 | 2010 | Clerk, U.S. Bankruptcy Court | Remit to Court | | | | $43.27 | $118,714.81 |
| | | KAPILA & COMPANY | Final distribution creditor account # representing a payment of 100.00 % per court order. | ($4.50) | 6420-001 | | | |
| | | IGINIA LOVERA & RAFAEL SANCHEZ | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($3.42) | 7100-001 | | | |
| | | JOSE ALEJO & ALTAGRACIA ALEJO | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($2.86) | 7100-001 | | | |
| | | LEILA VARGAS PADILLA & MILLER A. MO | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($3.46) | 7100-001 | | | |
| | | MARIA G. VAZQUEZ & CARLOS GUTIERREZ | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($2.50) | 7100-001 | | | |
| | | MARTA OLGA VELEZ | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($1.46) | 7100-001 | | | |
| | | P. A. LESTER G. KATES | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($2.68) | 7100-001 | | | |
| | | WILSON F. AGUILAR | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($1.85) | 7100-001 | | | |

Page Subtotals:     $0.00     $1,227.67

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | FEDEX CUSTOMER INFO SVC | Final distribution to claim 10 creditor account # representing a payment of 0.41 % per court order. | ($4.82) | 7100-001 | | | |
| | | JEFFERY RAKOFSKY M. D. | Final distribution to claim 206 creditor account # representing a payment of 0.41 % per court order. | ($3.91) | 7100-001 | | | |
| | | ACCURINT/LEXISNEXIS, INC | Final distribution to claim 221 creditor account # representing a payment of 0.41 % per court order. | ($1.54) | 7100-001 | | | |
| | | UNITED PARCEL SERVICE | Final distribution to claim 224 creditor account # representing a payment of 0.41 % per court order. | ($2.26) | 7100-001 | | | |
| | | RAUL J. A. MARTINEZ-ESTEVE | Final distribution to claim 258 creditor account # representing a payment of 0.41 % per court order. | ($4.38) | 7100-001 | | | |
| | | JUAN CARLOS RASCO | Final distribution to claim 386 creditor account # representing a payment of 0.41 % per court order. | ($3.63) | 7100-001 | | | |
| 12/04/19 | 2011 | ALAIN FUENTES 3240 Santana LN Plano, TX  75023 | Final distribution creditor account # representing a payment of 0.41 % per court order. | | 7100-000 | | $19.36 | $118,695.45 |
| 12/04/19 | 2012 | ALEJANDRO REYNOSO URB Luxor Casa 41, La Armenia Quito, Ecuador | Remit to Court | | 7100-001 | | $46.52 | $118,648.93 |
| 12/04/19 | 2013 | CARLOS VASQUEZ & MARTA VASQUEZ 4044 Abrams Ave. Las Vegas, NV  89110-5796 | Remit to Court | | 7100-001 | | $10.84 | $118,638.09 |
| 12/04/19 | 2014 | CARMEN TAUFER 13958 SW 155 Terr Miami, FL  33177 | Remit to Court | | 7100-001 | | $17.00 | $118,621.09 |

Page Subtotals:                    $0.00          $93.72

UST Form 101-7-TDR (10/1/2010) *(Page: 476)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0037
                     Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2015 | CLEMENCIA HINESTROSA & NICOLAS GANT TRANS 6 # 124-37 INT 2 AP 104 Bogota, Colombia | Final distribution creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $17.51 | $118,603.58 |
| 12/04/19 | 2016 | CONSUELO GARZON RODRIGUEZ Av. Calle 63 #75-35 Int-8 Ap. 1301 Bogota- Cund., Colombia | Remit to Court | 7100-001 | | $11.38 | $118,592.20 |
| 12/04/19 | 2017 | DIANA GONZALEZ & JENNY GONZALEZ Calle 63 # 73A-31 Torre A AP. 301 Bogota, Colombia | Remit to Court | 7100-001 | | $17.64 | $118,574.56 |
| 12/04/19 | 2018 | DIEGO GANTIVA & SILVIA VALDIVIESO Trans 6#124-37 INT 2 AP 104 Bogota, Colombia | Final distribution creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $16.04 | $118,558.52 |
| 12/04/19 | 2019 | FRANCISCO PEREZ 5900 Dewey St.201 Hollywood, FL  33023 | Final distribution creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $15.89 | $118,542.63 |
| 12/04/19 | 2020 | GENARO M. ESPINALES & MARIA MENDEZ PO Box 393 Norfolk, NE  68702-0393 | Remit to Court | 7100-001 | | $11.93 | $118,530.70 |
| 12/04/19 | 2021 | GUILLERMO B. RODRIGUEZ & MARIA A. S Carr. 2 No. 16-45 Casa 69 Chia-Cund. Colombia. | Remit to Court | 7100-001 | | $36.13 | $118,494.57 |
| 12/04/19 | 2022 | GUILLERMO CUESTAS 3565 85th St., Apt 5G Jackson Hts, NY  11372-5552 | Final distribution creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $37.00 | $118,457.57 |
| 12/04/19 | 2023 | JAVIER GUILLERMO GOMEZ PINEDA Calle 70 #1-50 Este AP. 501 Rosales Bogota-Cund. Colombia | Remit to Court | 7100-001 | | $59.52 | $118,398.05 |
| 12/04/19 | 2024 | JORGE A. PARAMO 3491 South Hills Ave. Ft. Worth, TX  76109 | Remit to Court | 7100-001 | | $15.66 | $118,382.39 |

Page Subtotals:                                    $0.00        $238.70

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0037
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2025 | JOSE & MARIA GUITRON (Uns. portion of POC 179) | Final distribution creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $72.52 | $118,309.87 |
| 12/04/19 | 2026 | JULIO E. DAVILA PIMENTEL HC1 2149 Calle Los Millonarios Loiza, PR  00772 | Final distribution creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $15.27 | $118,294.60 |
| 12/04/19 | 2027 | LUIS BRICENO 7810 CARRIAGE POINT DR. Gibsonton, FL  33534 | Remit to Court | 7100-001 | | $22.95 | $118,271.65 |
| 12/04/19 | 2028 | MARIA DOS SANTOS & AGOSTINHO GOLCAL Calle El Metro. Edif Atlantida PB Local 1 Chacao Caracas 1060, Venezuela | Remit to Court | 7100-001 | | $5.29 | $118,266.36 |
| 12/04/19 | 2029 | MARIO A. ROMERO CRUZ & SANDRA P. SE Cra. 10 #1A-50 Casa 30 Bogota Colombia | Remit to Court | 7100-001 | | $18.96 | $118,247.40 |
| 12/04/19 | 2030 | MARY LUZ ARIAS AND MARTHA CANON 11873 Minford CIRC. N. Jacksonville, FL  32246 | Remit to Court | 7100-001 | | $16.66 | $118,230.74 |
| 12/04/19 | 2031 | MAURILIO MAGALDI & MASSIMO MARMAI 7111 Crandon Blvd. Ocean Club Resort # 2 Unit 201 Key Biscayne, FL  33149 | Remit to Court | 7100-001 | | $26.24 | $118,204.50 |
| 12/04/19 | 2032 | MAXIMILIANO MARTINEZ 8457 Georgian Ct Manassas, VA  20110 | Remit to Court | 7100-001 | | $14.33 | $118,190.17 |
| 12/04/19 | 2033 | MEYER CANON & OLGA VARGAS Carr 12 #98-35 Ofc.302 Bogota, Colombia | Remit to Court | 7100-001 | | $52.55 | $118,137.62 |

Page Subtotals:                    $0.00          $244.77

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2034 | MIGUEL A. CARO & MARTHA C. BOYACA<br>Calle 152 #96A-39 IN. 6 AP. 301<br>Bogota-Cund. Colombia | Remit to Court | 7100-001 | | $6.04 | $118,131.58 |
| 12/04/19 | 2035 | MIGUEL DARIO ORTEGA PAREDES<br>Carr 5 # 62-15 Apt.507<br>Bogota-Cund. Colombia | Remit to Court | 7100-001 | | $46.42 | $118,085.16 |
| 12/04/19 | 2036 | NORMA LILIANA CARABALLOSO<br>9792 NW 14 St.<br>Pompano Beach, FL 33071-5913 | Final distribution creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $20.33 | $118,064.83 |
| 12/04/19 | 2037 | OSMANY ERNESTO BLANCO<br>4361 East Chafer Dr.<br>Las Vegas., NV 89121-4616 | Final distribution creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $60.17 | $118,004.66 |
| 12/04/19 | 2038 | OTTO QUINTERO<br>Trans 17 #5-72 CASA 1-32<br>Urb. Santa Elena<br>Chia, Colombia | Remit to Court | 7100-001 | | $16.01 | $117,988.65 |
| 12/04/19 | 2039 | P. A. LESTER G. KATES<br>Gables International Plaza<br>Suite 804<br>2655 LeJeune Road<br>Coral Gables, FL 33134 | Remit to Court | 7100-001 | | $7.17 | $117,981.48 |
| 12/04/19 | 2040 | P. A. LESTER G. KATES<br>Gables International Plaza<br>Suite 804<br>2655 LeJeune Road<br>Coral Gables, FL 33134 | Remit to Court | 7100-001 | | $6.43 | $117,975.05 |
| 12/04/19 | 2041 | RICARDO H. CARRANZA<br>84 Lexington Ave<br>Passaic, NJ 07055 | Remit to Court | 7100-001 | | $20.62 | $117,954.43 |
| 12/04/19 | 2042 | RONALD E. MENDEZ SARMIENTO<br>Calle Vallejo Alto, Res. Isla Verde<br>Piso E, Apt 6C Urb. Santa Fe<br>Caracas, Venezuela. | Remit to Court | 7100-001 | | $7.62 | $117,946.81 |

Page Subtotals:    $0.00    $190.81

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2043 | SANDRA P. PEREZ & HECTOR E. TENJO R<br>Carr 54 D # 188-41 Int. 6 AP, 101<br>Bogota, Colombia. | Remit to Court | 7100-001 | | $10.35 | $117,936.46 |
| 12/04/19 | 2044 | SANDRA STORTI GONCALVES<br>Ave. Las Americas Edif. Remi<br>Piso 1 Apt. 4 Las Acacias<br>Caracas, Venezuela. | Remit to Court | 7100-001 | | $6.91 | $117,929.55 |
| 12/04/19 | 2045 | SIMON VELEZ<br>610 Riverside Dr #55<br>New York, NY 10031 | Final distribution creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $9.74 | $117,919.81 |
| 12/04/19 | 2046 | SOFIA RIVAS<br>14309 91 Ave. Apt. 1L<br>Jamaica, NY 11435-4231 | Remit to Court | 7100-001 | | $20.13 | $117,899.68 |
| 12/04/19 | 2047 | TULIO RAMIREZ & CLARA ASTORGA<br>c/o Luisa Omaira Alencastro<br>2300 Sugarleaf Trial<br>Hampton, GA 30228 | Final distribution creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $14.38 | $117,885.30 |
| 12/04/19 | 2048 | VICTOR M. REINA<br>51-15 47th St, 2nd Fl.<br>Woodside, NY 11377 | Remit to Court | 7100-001 | | $30.04 | $117,855.26 |
| 12/04/19 | 2049 | WILLIAM CLEMENTS<br>61 Principal Street, CatanoPR 00962 | Remit to Court | 7100-001 | | $14.01 | $117,841.25 |
| 12/04/19 | 2050 | XINIA VASQUEZ<br>230 Park Avenue, Suite 1847<br>New York, NY 10169 | Remit to Court | 7100-001 | | $21.00 | $117,820.25 |
| 12/04/19 | 2051 | LOURDES ALVAREZ ALBERNI<br>6829 SW 128 Pl<br>Miami, FL 33183 | Final distribution to claim 7 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $1,225.39 | $116,594.86 |
| 12/04/19 | 2052 | CARMEN NUNEZ<br>Irene O'Naghten<br>9927 SW 2 St<br>Miami, FL 33174 | Final distribution to claim 8 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $15.77 | $116,579.09 |

Page Subtotals:                    $0.00        $1,367.72

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2053 | MANUEL MENENDEZ<br>3305 Alhambra Cir.<br>Miami, FL  33134 | Final distribution to claim 26 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $213.56 | $116,365.53 |
| 12/04/19 | 2054 | LEONEL A DE LA CUESTA<br>10625 SW 112 Ave, #105<br>Miami, FL  33176 | Remit to Court | 7100-001 | | $746.51 | $115,619.02 |
| 12/04/19 | 2055 | RODRIGO & CIELO ZUAZO<br>17440 SW 140 Ct<br>Miami, FL  33177 | Final distribution to claim 32 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $525.95 | $115,093.07 |
| 12/04/19 | 2056 | ALFREDO KALHIL & NIURCA GOMEZ<br>7660 NW 4 St<br>Miami, FL  33126 | Remit to Court | 7100-001 | | $139.95 | $114,953.12 |
| 12/04/19 | 2057 | GULF BREEZE TITLE INS AGENCY<br>1103 Cape Coral Pkwy<br>Cape Coral, FL  33904 | Remit to Court | 7100-001 | | $18.12 | $114,935.00 |
| 12/04/19 | 2058 | ORESTES SANTOS<br>2661 W 81 St<br>Hialeah, FL  33016 | Remit to Court | 7100-001 | | $7.19 | $114,927.81 |
| 12/04/19 | 2059 | SYLVIA JONES<br>18604 Higland Creek Ln<br>Dallas, TX  75252 | Final distribution to claim 62 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $15.77 | $114,912.04 |
| 12/04/19 | 2060 | YOLANDA RIVERA<br>P O BOX 8065<br>Bayamon, PR  00960-8065 | Remit to Court | 7100-001 | | $12.25 | $114,899.79 |
| 12/04/19 | 2061 | PATRICIA LORET DE MOIA<br>151 Crandon Blvd., #331<br>Key Biscayne, FL  33149 | Remit to Court | 7100-001 | | $61.09 | $114,838.70 |
| 12/04/19 | 2062 | ROBERTO S. & TECLA M. DIAZ<br>9770 SW 45 St<br>Miami, FL  33165 | Final distribution to claim 74 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $282.61 | $114,556.09 |
| 12/04/19 | 2063 | HILDA VALLADARES<br>1801 SW 87 Ave<br>Miami, FL  33165-7832 | Final distribution to claim 75 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $128.32 | $114,427.77 |

Page Subtotals:                    $0.00          $2,151.32

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334                                      Trustee Name: DREW M. DILLWORTH, TRUSTEE          **Exhibit 9**
Case Name: ROYAL WEST PROPERTIES, INC.                 Bank Name: Axos Bank
                                                       Account Number/CD#: XXXXXX0037
                                                       Checking Account
Taxpayer ID No: XX-XXX0438                              Blanket Bond (per case limit): $73,967,000.00
For Period Ending: 02/01/2021                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2064 | GLORIA PARIS<br>Gloria Devoto<br>1410 SW 84 Ct<br>Miami, FL  33144 | Final distribution to claim 77 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $34.61 | $114,393.16 |
| 12/04/19 | 2065 | MIGUEL LARA<br>18 Franklin St<br>Wallingford, CT  06492-4116 | Final distribution to claim 79 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $57.96 | $114,335.20 |
| 12/04/19 | 2066 | JAVIER GUILLERMO GOMEZ PINEDA<br>c/o Mr. Felipe Zanna<br>5615 Warwick Pl.<br>Chevy Chase, MD  20815 | Final distribution to claim 81 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $70.11 | $114,265.09 |
| 12/04/19 | 2067 | EDITORIAL CUBANA LUIS J<br>Botifol Inc.<br>500 SW 127 Ave<br>Miami, FL  33184 | Remit to Court | 7100-001 | | $41.57 | $114,223.52 |
| 12/04/19 | 2068 | OSCAR & SARA MORALES<br>8800 SW 85 Ave<br>Miami, FL  33156-7322 | Remit to Court | 7100-001 | | $178.94 | $114,044.58 |
| 12/04/19 | 2069 | RAFAEL ABISLAIMAN<br>Eloisa Abislaiman<br>9840 SW 19 St., #1<br>Miami, FL  33165 | Final distribution to claim 87 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $272.85 | $113,771.73 |
| 12/04/19 | 2070 | CARMEN RODRIGUEZ<br>Attn: Anita Kimler<br>10605 Indian Trail<br>Cooper City, FL  33328 | Remit to Court | 7100-001 | | $557.09 | $113,214.64 |
| 12/04/19 | 2071 | DEBORAH R. KELSEY<br>2526 Overland Passage Road<br>Chapel Hill, NC  27516 | Remit to Court | 7100-001 | | $608.86 | $112,605.78 |
| 12/04/19 | 2072 | NESTOR VARGAS<br>Cra. 41 #56-35<br>Barranquilla, Colombia | Remit to Court | 7100-001 | | $246.84 | $112,358.94 |
| 12/04/19 | 2073 | CARMEN MARIA MENCIA<br>10746 SW 88 St.<br>Bldg N, Apt 7<br>Miami, FL  33173 | Remit to Court | 7100-001 | | $307.45 | $112,051.49 |

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0037
Checking Account

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2074 | ANA GONZALEZ 1071 Virginia Ave Bronx, NY 10472-6020 | Final distribution to claim 104 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $244.37 | $111,807.12 |
| 12/04/19 | 2075 | JIMMY PEREZ & ANA MARIA PEREZ 14224 SW 21 Terr Miami, FL 33175 | Final distribution to claim 106 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $218.10 | $111,589.02 |
| 12/04/19 | 2076 | BLANCA FERNANDEZ Ana Maria Perez 10135 NW 9 St Cir, #106 Miami, FL 33172 | Final distribution to claim 107 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $30.84 | $111,558.18 |
| 12/04/19 | 2077 | CARMEN MARTH 9310 Fontainebleau Blvd, #304 Miami, FL 33172 | Remit to Court | 7100-001 | | $43.86 | $111,514.32 |
| 12/04/19 | 2078 | RAQUEL A. ALMANSA AND RAUL A. LOPEZ c/o Phillip M. Hudson III Arnstein & Lehr LLP 200 S. Biscayne Boulevard Suite 3600 Miami FL 3313 | Final distribution to claim 111 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $190.93 | $111,323.39 |
| 12/04/19 | 2079 | EVA BOGLE 6210 SW 59 St Miami, FL 33143 | Final distribution to claim 115 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $92.80 | $111,230.59 |
| 12/04/19 | 2080 | ONDINA PASTORA GOMAR 8401 SW 66 St Miami, FL 33143 | Remit to Court | 7100-001 | | $740.90 | $110,489.69 |
| 12/04/19 | 2081 | TEODORO GOMAR REV TRUST Ondina Pastora Gomar Trust 8401 SW 66 St Miami, FL 33143-2433 | Remit to Court | 7100-001 | | $37.24 | $110,452.45 |
| 12/04/19 | 2082 | CLARA & DOLORES MARTINEZ 10602 SW 22 Terr Miami, FL 33165 | Remit to Court | 7100-001 | | $132.67 | $110,319.78 |

Page Subtotals:     $0.00     $1,731.71

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2083 | DALIA PAGANACCI 14640 SW 144 Terr Miami, FL 33186 | Final distribution to claim 119 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $117.84 | $110,201.94 |
| 12/04/19 | 2084 | AGUSTIN GONZALEZ AND CARMEN GONZALE Calle 28 S-12 Alturas de Flamboyan Bayamon, PR 00959 | Remit to Court | 7100-001 | | $77.98 | $110,123.96 |
| 12/04/19 | 2085 | MICHAEL GARCIA 10761 SW 130 Ave Miami, FL 33186 | Final distribution to claim 126 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $106.91 | $110,017.05 |
| 12/04/19 | 2086 | MICHAEL GARCIA 10761 SW 130 Ave Miami, FL 33186 | Final distribution to claim 127 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $106.91 | $109,910.14 |
| 12/04/19 | 2087 | MAYDA PEREZ P.O. Box 160074 Miami, FL 33116 | Final distribution to claim 128 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $106.91 | $109,803.23 |
| 12/04/19 | 2088 | TERESITA ELIAS Eric Hansen 14229 SW 45 Terr Miami, FL 33175 | Final distribution to claim 131 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $407.29 | $109,395.94 |
| 12/04/19 | 2089 | BASKETBALL PROPERTIES, LTD c o Eve Wright, VP & Assoc General Couns 601 Biscayne Blvd Mimai, FL 33132 | Final distribution to claim 132 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $361.56 | $109,034.38 |
| 12/04/19 | 2090 | RAUL PEDRERO 4311 SW 15 St Miami, FL 33134 | Final distribution to claim 133 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $333.59 | $108,700.79 |
| 12/04/19 | 2091 | MADELEINE & EDUARDO ARANGO 9019 SW 112 Pl Miami, FL 33176 | Remit to Court | 7100-001 | | $3,029.89 | $105,670.90 |

Page Subtotals: $0.00 $4,648.88

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No: 09-20334 | | Trustee Name: DREW M. DILLWORTH, TRUSTEE | | **Exhibit 9** |
| Case Name: ROYAL WEST PROPERTIES, INC. | | Bank Name: Axos Bank | | |
| | | Account Number/CD#: XXXXXX0037 | | |
| | | Checking Account | | |
| Taxpayer ID No: XX-XXX0438 | | Blanket Bond (per case limit): $73,967,000.00 | | |
| For Period Ending: 02/01/2021 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2092 | ALBERTO FIGUERAS & CARMEN SALAZAR 39 Hawkmount Green NW Calgary Canada T3G3T9 | Final distribution to claim 136 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $80.00 | $105,590.90 |
| 12/04/19 | 2093 | JAIME & MADELINE GOMEZ 5425 SW 110 Ct Miami, FL  33165 | Remit to Court | 7100-001 | | $162.92 | $105,427.98 |
| 12/04/19 | 2094 | BELLSOUTH TELECOMMUNCIATIONS INC c o AT&T Svc Inc One AT&T Way #3A218 Bedminster, NJ  07921 | Final distribution to claim 140 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $5.54 | $105,422.44 |
| 12/04/19 | 2095 | ILEANA A. ALEN 8355 SW 82 Terr Miami, Fl  33143 | Final distribution to claim 141 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $407.29 | $105,015.15 |
| 12/04/19 | 2096 | MANUEL & MERCEDES ALEN 8355 SW 82 Terr Miami, FL  33143 | Final distribution to claim 143 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $203.65 | $104,811.50 |
| 12/04/19 | 2097 | MANUEL ALEN, Jr. Norma Murillo-Alen 7028 SW 83 Ct Miami, FL  33143 | Final distribution to claim 144 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $122.20 | $104,689.30 |
| 12/04/19 | 2098 | MANUEL ALEN, Jr. Norma Murillo-Alen 7028 SW 83 Ct Miami, FL  33143 | Final distribution to claim 148 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $407.29 | $104,282.01 |
| 12/04/19 | 2099 | MANUEL ALEN, Jr. Norma Murillo-Alen 7028 SW 83 Ct Miami, FL  33143 | Final distribution to claim 149 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $162.92 | $104,119.09 |
| 12/04/19 | 2100 | MICHAEL ALEN 7028 SW 83 Ct Miami, FL  33143 | Final distribution to claim 153 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $81.45 | $104,037.64 |

Page Subtotals:                                                        $0.00        $1,633.26

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2101 | DIANNE MERCADO<br>10320 SW 154 Cir Ct.<br>Apt 8<br>Miami, FL 33196 | Remit to Court | 7100-001 | | $162.92 | $103,874.72 |
| 12/04/19 | 2102 | PABLO & RUBIELA CIFUENTES<br>14701 Cumberland Dr., #202A<br>Delray Beach, FL 33446 | Remit to Court | 7100-001 | | $125.44 | $103,749.28 |
| 12/04/19 | 2103 | GERADO & SILVIA MARTINEZ<br>2150 SW 123 Ave<br>Miami, FL 33175 | Final distribution to claim 163 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $168.24 | $103,581.04 |
| 12/04/19 | 2104 | GERADO & SILVIA MARTINEZ<br>2150 SW 123 Ave<br>Miami, FL 33175 | Final distribution to claim 164 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $18.76 | $103,562.28 |
| 12/04/19 | 2105 | JORGE & MILDRED ROJAS<br>521 SW 123 Ave<br>Miami, FL 33184 | Final distribution to claim 165 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $1,380.21 | $102,182.07 |
| 12/04/19 | 2106 | JORGE & ISABEL ROJAS<br>12291 SW 6 St<br>Miami, FL 33184 | Final distribution to claim 167 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $1,118.40 | $101,063.67 |
| 12/04/19 | 2107 | FELICIANA & JORGE ROJAS<br>2330 SW 104 PL<br>Miami, FL 33165 | Final distribution to claim 170 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $1,043.51 | $100,020.16 |
| 12/04/19 | 2108 | TOMIG INVESTMENTS, LLC<br>2673 Starwood Ct.<br>West Palm Beach, FL 33406-5177 | Remit to Court | 7100-001 | | $490.99 | $99,529.17 |
| 12/04/19 | 2109 | ALEXANDER SALCEDO<br>POB 1033<br>Easthampton, NY 11937 | Final distribution to claim 172 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $14.01 | $99,515.16 |
| 12/04/19 | 2110 | LUIS & MIGDALIA RAMIREZ<br>6525 SW 93 Ave<br>Miami, FL 33173-2348 | Final distribution to claim 173 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $480.12 | $99,035.04 |

Page Subtotals:      $0.00      $5,002.60

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0037
Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2111 | JOAQUIN RUHI & JULIA RUHI<br>9700 SW 77 St.<br>Miami, FL  33173 | Final distribution to claim 175 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $116.49 | $98,918.55 |
| 12/04/19 | 2112 | INTERNAL REVENUE SERVICE<br>P.O. Box 21126<br>Philadelphia, PA  19114 | Final distribution to claim 176 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $7.73 | $98,910.82 |
| 12/04/19 | 2113 | JORGE & ELSA GUERRA<br>10130 Acorn Ln<br>Hollywood, FL  33026 | Final distribution to claim 177 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $232.99 | $98,677.83 |
| 12/04/19 | 2114 | MARTHA ALVAREZ<br>Henry Castro<br>1205 Mariposa Ave., #323<br>Miami, FL  33146 | Final distribution to claim 178 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $427.14 | $98,250.69 |
| 12/04/19 | 2115 | JOSE & MARIA GUITRON<br>1175 Lewis River Rd<br>Woodland, WA  98674 | Final distribution to claim 180 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $6.93 | $98,243.76 |
| 12/04/19 | 2116 | ANNE HUDIK<br>348 Wildwood Rd.<br>Ronkonkoma, NY  11779-4922 | Final distribution to claim 181 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $200.18 | $98,043.58 |
| 12/04/19 | 2117 | MARIA CASTILLO DEL CERRO<br>4774 NW 97 Pl<br>Miami, FL  33178 | Remit to Court | 7100-001 | | $516.60 | $97,526.98 |
| 12/04/19 | 2118 | PEDRO GUERRA<br>7860 SW 22 St<br>Miami, FL  33155 | Final distribution to claim 183 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $5.89 | $97,521.09 |
| 12/04/19 | 2119 | PEDRO GUERRA<br>7860 SW 22 St<br>Miami, FL  33155 | Final distribution to claim 184 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $120.20 | $97,400.89 |
| 12/04/19 | 2120 | PEDRO GUERRA<br>7860 SW 22 St<br>Miami, FL  33155 | Final distribution to claim 185 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $201.15 | $97,199.74 |

Page Subtotals: $0.00   $1,835.30

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2121 | OLGA MARTINEZ<br>9350 Fontainebleu Blvd., #205<br>Miami, FL  33172-4243 | Remit to Court | 7100-001 | | $148.50 | $97,051.24 |
| 12/04/19 | 2122 | HENRY D CASTRO PENSION PLAN<br>10400 SW 97 Ct<br>Miami, FL  33176-2850 | Final distribution to claim 189 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $878.31 | $96,172.93 |
| 12/04/19 | 2123 | ADALBERTO PEREZ<br>Aurora Perez<br>13281 NW 7 St<br>Miami, FL  33182 | Final distribution to claim 191 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $283.58 | $95,889.35 |
| 12/04/19 | 2124 | THE FERNANDEZ FAMILY REVOCABLE LIVI<br>c/o Mark A. Marder, Esq.<br>2121 Ponce De Leon Blvd.<br>Suite 900<br>Coral Gables, Florida  33134 | Remit to Court | 7100-001 | | $132.41 | $95,756.94 |
| 12/04/19 | 2125 | THE FERNANDEZ FAMILY REVOCABLE LIVI<br>c/o Mark A. Marder, Esq.<br>2121 Ponce De Leon Blvd.<br>Suite 900<br>Coral Gables, Florida  33134 | Remit to Court | 7100-001 | | $200.96 | $95,555.98 |
| 12/04/19 | 2126 | THE FERNANDEZ FAMILY REVOCABLE LIVI<br>c/o Mark A. Marder, Esq.<br>2121 Ponce De Leon Blvd.<br>Suite 900<br>Coral Gables, Florida  33134 | Remit to Court | 7100-001 | | $223.09 | $95,332.89 |
| 12/04/19 | 2127 | THE FERNANDEZ FAMILY REVOCABLE LIVI<br>c/o Mark A. Marder, Esq.<br>2121 Ponce De Leon Blvd.<br>Suite 900<br>Coral Gables, Florida  33134 | Remit to Court | 7100-001 | | $137.33 | $95,195.56 |

UST Form 101-7-TDR (10/1/2010) *(Page: 488)*

Page Subtotals:                    $0.00          $2,004.18

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2128 | THE FERNANDEZ FAMILY REVOCABLE LIVI<br>c/o Mark A. Marder, Esq.<br>2121 Ponce De Leon Blvd.<br>Suite 900<br>Coral Gables, Florida  33134 | Remit to Court | 7100-001 | | $238.54 | $94,957.02 |
| 12/04/19 | 2129 | THE FERNANDEZ FAMILY REVOCABLE LIVI<br>c/o Mark A. Marder, Esq.<br>2121 Ponce De Leon Blvd.<br>Suite 900<br>Coral Gables, Florida  33134 | Remit to Court | 7100-001 | | $52.26 | $94,904.76 |
| 12/04/19 | 2130 | HOLY LAND INVESTMENTS, LLC<br>c/o Olga Jarrin Cevallos<br>339 y Eloy Alfaro<br>Edificio Decameron 5 to Piso B<br>Quito, Ecuador | Remit to Court | 7100-001 | | $1,180.12 | $93,724.64 |
| 12/04/19 | 2131 | VICTOR BAYAS<br>c/o Gordon Watt, Esquire<br>4500 S. Le Jeune Road<br>Miami, FL  33146 | Remit to Court | 7100-001 | | $183.29 | $93,541.35 |
| 12/04/19 | 2132 | JORGE L. GONZALEZ<br>Jorge L. Gonzalez | Remit to Court | 7100-001 | | $98.80 | $93,442.55 |
| 12/04/19 | 2133 | JUAN & SURIS SANCHEZ VAILLANT<br>3615 SW 59 Ave<br>Miami, FL  33155 | Final distribution to claim 209 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $558.70 | $92,883.85 |
| 12/04/19 | 2134 | MARIANA ROA<br>8625 NW 8 St., #210<br>Miami, FL  33126 | Remit to Court | 7100-001 | | $4,424.29 | $88,459.56 |
| 12/04/19 | 2135 | UVA DE ARAGON<br>Cristina Garcia<br>10426 SW 22 St<br>Miami, FL  33165 | Final distribution to claim 211 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $115.77 | $88,343.79 |
| 12/04/19 | 2136 | JORGE L. GONZALEZ<br>c/o Phil Hudson, Esq.<br>200 South Biscayne Blvd<br>Suite 3600<br>Miami, FL  33131 | Remit to Court | 7100-001 | | $322.44 | $88,021.35 |

Page Subtotals: $0.00    $7,174.21

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0037
Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2137 | VENETINA FINANCE, INC & ADOLFO SALG<br>3731 N. Country Club Dr.<br>Apt 2221<br>Aventura, FL  33180 | Final distribution to claim 213 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $149.16 | $87,872.19 |
| 12/04/19 | 2138 | ANTONIO & DORIS FERNANDEZ<br>14317 SW 102 St<br>Miami, FL  33186 | Remit to Court | 7100-001 | | $12.19 | $87,860.00 |
| 12/04/19 | 2139 | CLEMENTE & ROSA AMEZAGA<br>1330 SW 97 Ave<br>Miami, FL  33174 | Final distribution to claim 215 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $211.51 | $87,648.49 |
| 12/04/19 | 2140 | TELEVISION NATIONAL - EASTER REGION<br>c o Szabo Associates Inc<br>3355 Lenox Rd NE 9th FL<br>Atlanta, GA  30326 | Final distribution to claim 220 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $34.49 | $87,614.00 |
| 12/04/19 | 2141 | FELIPE L ALVAREZ<br>505 NW 72 Ave, #203<br>Miami, FL  33126 | Final distribution to claim 226 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $151.12 | $87,462.88 |
| 12/04/19 | 2142 | GIUSEPPE D'AMATO<br>Mary Jo Iozzio<br>201 North 31 Court<br>Hollywood, FL  33021 | Remit to Court | 7100-001 | | $340.37 | $87,122.51 |
| 12/04/19 | 2143 | ENRIQUE SOSA<br>430 Grand Bay Dr, #1002<br>Key Biscayne, FL  33149 | Final distribution to claim 230 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $1,164.52 | $85,957.99 |
| 12/04/19 | 2144 | JHON JAIRO LOPEZ<br>Centro Com. Cable Plaza Local 202<br>Manizalez Colombia | Remit to Court | 7100-001 | | $36.80 | $85,921.19 |
| 12/04/19 | 2145 | VIVIAN GOMAR MURPHY<br>6002 SW 79 Ct<br>Miami, FL  33143 | Final distribution to claim 239 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $2,078.23 | $83,842.96 |
| 12/04/19 | 2146 | ALBERT PIMENTEL<br>6157 PINE AVE<br>Elkridge, MD  21075-5606 | Remit to Court | 7100-001 | | $14.54 | $83,828.42 |

Page Subtotals:                                                                            $0.00         $4,192.93

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2147 | MELISA SCOTT<br>Vickei Abalo<br>2308 Tuscavilla Rd<br>Tallahassee, FL  32312-3665 | Final distribution to claim 246 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $85.53 | $83,742.89 |
| 12/04/19 | 2148 | VICKEI ABALO AND MELISA SCOTT<br>5072 Mint Hill Ct<br>Tallahassee, FL  32309 | Remit to Court | 7100-001 | | $85.53 | $83,657.36 |
| 12/04/19 | 2149 | JUANA GONZALEZ<br>Ines Vidal<br>1345 W 29 St, #107<br>Hialeah, FL  33012 | Remit to Court | 7100-001 | | $213.84 | $83,443.52 |
| 12/04/19 | 2150 | ROBERTO & MARINA FERRER<br>3860 NW 64 Ave<br>Miami, FL  33166 | Remit to Court | 7100-001 | | $256.60 | $83,186.92 |
| 12/04/19 | 2151 | MIRIAM PARRA<br>Maria Esther Garcia<br>10 Carmona Ave<br>Miami, FL  33134 | Final distribution to claim 250 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $214.20 | $82,972.72 |
| 12/04/19 | 2152 | ENRIQUE ARANGO<br>2740 SW 1 Ave<br>Miami, FL  33129 | Final distribution to claim 251 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $41.15 | $82,931.57 |
| 12/04/19 | 2153 | MARIA DEL PILAR CHANCE<br>Charles Raymond Chance<br>2381 Battle Forest Dr<br>Marietta, GA  30064 | Final distribution to claim 252 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $426.81 | $82,504.76 |
| 12/04/19 | 2154 | PAUL & LAURA CHANCE<br>2381 Battle Forest Dr.<br>Marietta, GA  30064 | Remit to Court | 7100-001 | | $170.39 | $82,334.37 |
| 12/04/19 | 2155 | FRANCISCO TRINCADO<br>Maria del Pilar Chance<br>6101 NW 40th St<br>Virginia Gardens, FL  33166 | Remit to Court | 7100-001 | | $1,299.42 | $81,034.95 |
| 12/04/19 | 2156 | ROGELIO & AMALIA DE LA TORRE<br>15630 SW 42 Ln<br>Miami, FL  33185 | Remit to Court | 7100-001 | | $282.65 | $80,752.30 |

Page Subtotals:                    $0.00        $3,076.12

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0037
Checking Account
Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2157 | LUCIA ARAGON PEREZ<br>15107 Interlachen Dr., #814<br>Silver Spring, MD 20906 | Final distribution to claim 257 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $57.88 | $80,694.42 |
| 12/04/19 | 2158 | EDUARDO MARTINEZ-ESTEVE<br>11555 S.W. 95th Avenue<br>Miami, FL 33176 | Final distribution to claim 259 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $429.03 | $80,265.39 |
| 12/04/19 | 2159 | HUMBERTO G. ESTEVE<br>11555 S.W. 95th Avenue<br>Miami, FL 33176 | Remit to Court | 7100-001 | | $524.87 | $79,740.52 |
| 12/04/19 | 2160 | GRETHEL L. MARTINEZ<br>11555 S.W. 95th Avenue<br>Miami, FL 33176 | Remit to Court | 7100-001 | | $364.20 | $79,376.32 |
| 12/04/19 | 2161 | ARMANDO MENDEZ, JR. & MARIA GRETHEL<br>11555 S.W. 95th Avenue<br>Miami, FL 33176 | Remit to Court | 7100-001 | | $221.46 | $79,154.86 |
| 12/04/19 | 2162 | ARMANDO MORALES AND GLENYS MORALES<br>7802 Tonnelle Ave. Apt. 1<br>North Bergen, NJ 07047 | Final distribution to claim 265 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $13.50 | $79,141.36 |
| 12/04/19 | 2163 | ZOILA MARGARITA & PITA HERNANDEZ<br>1544 Taragona Dr<br>Coral Gables, FL 33134 | Final distribution to claim 266 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $371.13 | $78,770.23 |
| 12/04/19 | 2164 | ANGELA P. GOMEZ ROMERO<br>Calle 128 B # 77-31, Apt 605<br>Edificio Torre de Palo Alto<br>Bogota, Colombia | Remit to Court | 7100-001 | | $130.25 | $78,639.98 |
| 12/04/19 | 2165 | FERNANDO GARCIA-CHACON TRUST<br>1544 Tarragona Dr<br>Miami, FL 33134 | Final distribution to claim 270 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $355.10 | $78,284.88 |
| 12/04/19 | 2166 | DE LAGE LANDEN FINANCIAL SERVICES I<br>1111 Old Eagle School Rd<br>Wayne, PA 19087 | Final distribution to claim 272 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $55.22 | $78,229.66 |

Page Subtotals:                                    $0.00        $2,522.64

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2167 | CENTER FOR PEDIATRIC CAR, INC Retirement Plan & Trust 10040 SW 40 St Miami, FL  33165 | Final distribution to claim 276 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $1,414.80 | $76,814.86 |
| 12/04/19 | 2168 | NANCY PARRA 3281 SW 16 Terr Miami, FL  33145 | Final distribution to claim 277 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $557.99 | $76,256.87 |
| 12/04/19 | 2169 | FRANCISCO & JOSEFA ACEVEDO 965 Registry Blvd #307 St Augustine, FL  32092-3676 | Final distribution to claim 280 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $1,067.14 | $75,189.73 |
| 12/04/19 | 2170 | FRANCISCO ACEVEDO 965 Registry Blvd (307) Saint Augustine, FL  32092 | Final distribution to claim 281 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $62.98 | $75,126.75 |
| 12/04/19 | 2171 | FRANCISCO & JOSEFA ACEVEDO 965 Registry Blvd #307 St Augustine, FL  32092-3676 | Final distribution to claim 282 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $168.55 | $74,958.20 |
| 12/04/19 | 2172 | IMPEX ENTERPRISES INTERNATIONAL 9651 SW 157 Pl Miami, FL  33196 | Final distribution to claim 283 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $1,140.43 | $73,817.77 |
| 12/04/19 | 2173 | HECTOR JOSE MUNOZ OCHOA Calle 4 #11B-13 Ap. 300 Edif. Navarra Santa Lucia Chia-Cund. Colombia | Remit to Court | 7100-001 | | $15.67 | $73,802.10 |
| 12/04/19 | 2174 | ALVARO PINZON GUARIN Maria Andrea Pinzon Guarin Calle 139 #7C-80 Apto 303 Edificio Analuz Bogota DC, Colombia | Remit to Court | 7100-001 | | $16.42 | $73,785.68 |
| 12/04/19 | 2175 | WILSON J. ROJAS MORENO Calle 98 BIS # 70C-39 Int. 6 Ap. 303 Bogota-Cund. Colombia | Remit to Court | 7100-001 | | $16.99 | $73,768.69 |

Page Subtotals:                    $0.00          $4,460.97

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2176 | JOSE S. SELEM<br>1416 Castile Ave.<br>Coral Gables, FL 33134 | Final distribution to claim 288 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $222.34 | $73,546.35 |
| 12/04/19 | 2177 | FRANCISCO ARAMENDIA & EUGENIA LEGOR<br>6920 Prado Blvd.<br>Coral Gables, FL 33143 | Final distribution to claim 289 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $481.07 | $73,065.28 |
| 12/04/19 | 2178 | SARAH LEGORBURU<br>6920 Prado Blvd.<br>Coral Gables, FL 33134 | Final distribution to claim 290 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $142.55 | $72,922.73 |
| 12/04/19 | 2179 | HERMAN GACHARNA<br>PO BOX 161641<br>Miami, Fl 33116 | Final distribution to claim 291 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $609.43 | $72,313.30 |
| 12/04/19 | 2180 | HERMAN & YANETH GACHARA<br>PO BOX 161641<br>Miami, Fl 33116 | Final distribution to claim 292 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $215.09 | $72,098.21 |
| 12/04/19 | 2181 | HENRY & YOLANDA CASTRO<br>10400 SW 97 Ct<br>Miami, FL  33176 | Final distribution to claim 293 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $6,313.08 | $65,785.13 |
| 12/04/19 | 2182 | DAPHNY CHEN & SANDRA CHARTER<br>Apdo 0831 - 1193<br>Panama Panama | Remit to Court | 7100-001 | | $403.19 | $65,381.94 |
| 12/04/19 | 2183 | ANGEL MARIO CALLE DURAN<br>Calle 118 #19-09 OF. 301<br>Bogota-Cund. Colombia | Remit to Court | 7100-001 | | $26.25 | $65,355.69 |
| 12/04/19 | 2184 | ALFONSO D'LUYZ VERGARA<br>Calle 137 #55A-52 AP. 405<br>Bogota-Cund., Colombia | Remit to Court | 7100-001 | | $25.61 | $65,330.08 |
| 12/04/19 | 2185 | MARTHA ESCOBAR<br>Bertha Escobar<br>CARR. 13A #159A-38 INT. 2 AP. 101<br>Bogota, Colombia | Remit to Court | 7100-001 | | $32.43 | $65,297.65 |

UST Form 101-7-TDR (10/1/2010) *(Page: 494)*

Page Subtotals: $0.00    $8,471.04

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0037 |
| | Checking Account |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2186 | ALICIA RODRIGUEZ<br>Arnstein & Lehr, LLP<br>c/o Phillip Hudson, Esq.<br>200 S. Biscayne Blvd., Suite 3600<br>Miami, Florida 33131 | Final distribution to claim 303 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $279.62 | $65,018.03 |
| 12/04/19 | 2187 | HECTOR A. CONTRERAS RINCON<br>Hibony Yaneth Angel D.<br>RANS. 14A ESTE #49-34 Sur<br>Bogota-Cund., Colombia | Remit to Court | 7100-001 | | $19.91 | $64,998.12 |
| 12/04/19 | 2188 | LIDIA GARCES<br>c/o Robert C. Meyer, P.A.<br>2223 Coral Way<br>Miami, FL 33145 | Remit to Court | 7100-001 | | $159.63 | $64,838.49 |
| 12/04/19 | 2189 | EDWARD & FRANCISCO ACEVEDO<br>965 Registry Blvd (307)<br>Saint Augustine, FL 32092 | Final distribution to claim 309 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $412.94 | $64,425.55 |
| 12/04/19 | 2190 | MELIDA GOMEZ<br>9651 SW 157 Pl<br>Miami, FL 33196 | Remit to Court | 7100-001 | | $90.04 | $64,335.51 |
| 12/04/19 | 2191 | GLADYS AYDEE & MACEIRA QUISPE<br>Javier Trujillo<br>9651 SW 157 Pl<br>Miami, FL 33196 | Final distribution to claim 314 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $126.09 | $64,209.42 |
| 12/04/19 | 2192 | WOLFGANG KAISER<br>Petra Kaiser<br>3732 SE 21 Pl<br>Cape Coral, FL 33904-5092 | Final distribution to claim 316 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $830.04 | $63,379.38 |
| 12/04/19 | 2193 | GERTRUD KLAUS OR PETRA KAISER<br>3732 SE 21st Place<br>Cape Coral, FL 33904 | Final distribution to claim 317 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $448.57 | $62,930.81 |
| 12/04/19 | 2194 | HERBERT BESSI & MARGARET<br>3732 SE 21 Pl<br>Cape Coral, FL 33904 | Final distribution to claim 318 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $414.96 | $62,515.85 |

Page Subtotals: $0.00  $2,781.80

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2195 | RICHARD & BERTA EGOZCUE<br>9741 SW 56 Terr<br>Miami, FL  33173 | Final distribution to claim 323 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $926.81 | $61,589.04 |
| 12/04/19 | 2196 | ANGEL A. LAZO AND DELIA R. LAZO<br>c/o Stuart M. Gold, Esq.<br>5801 N.W. 151 Street, Suite 307<br>Miami Lakes, FL  33014 | Remit to Court | 7100-001 | | $2,334.87 | $59,254.17 |
| 12/04/19 | 2197 | ANA LENSE LARRAURI<br>9818 SW 94 Terr<br>Miami, FL  33176 | Final distribution to claim 325 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $305.46 | $58,948.71 |
| 12/04/19 | 2198 | LYDIA MENOCAL<br>1525 SW 99 Ct<br>Miami, FL  33174 | Final distribution to claim 327 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $213.08 | $58,735.63 |
| 12/04/19 | 2199 | ALIRIO CASTRO<br>Calle 12 #2-49<br>Neiva-Huila, Colombia | Remit to Court | 7100-001 | | $19.06 | $58,716.57 |
| 12/04/19 | 2200 | CONSOLIDATED REAL STATE INVESTMENT,<br>11239 NW 4 Terr<br>Miami, FL  33172 | Final distribution to claim 337 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $1,221.88 | $57,494.69 |
| 12/04/19 | 2201 | ENCARNASION DAGANZO CASTILLO<br>c/o Bast Amron LLP<br>One Southeast Third Avenue<br>Suite 1440<br>Miami, FL  33131 | Remit to Court | 7100-001 | | $113.27 | $57,381.42 |
| 12/04/19 | 2202 | MICHAEL AND/OR DAMARIS DAUGHERTY<br>9 Tall Tree Lane<br>Taylors, SC  29687 | Final distribution to claim 346 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $101.14 | $57,280.28 |
| 12/04/19 | 2203 | ANDRES AND/OR DIGNA MESA<br>229 Schuyler Avenue<br>Pompton Lakes, NJ  07442 | Final distribution to claim 350 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $33.86 | $57,246.42 |

UST Form 101-7-TDR (10/1/2010) *(Page: 496)*

Page Subtotals:                     $0.00          $5,269.43

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2204 | ANDRES AND/OR DIGNA MESA<br>229 Schuyler Avenue<br>Pompton Lakes, NJ  07442 | Final distribution to claim 351 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $58.83 | $57,187.59 |
| 12/04/19 | 2205 | ANDRES AND/OR DIGNA MESA<br>229 Schuyler Avenue<br>Pompton Lakes, NJ  07442 | Final distribution to claim 352 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $16.32 | $57,171.27 |
| 12/04/19 | 2206 | LEOPOLDO AND/OR ROSA GERONIMO<br>1480 Rose Terrace Cir.<br>Loganville, GA  30052-9043 | Remit to Court | 7100-001 | | $244.37 | $56,926.90 |
| 12/04/19 | 2207 | LEOPOLDO AND/OR ROSA GERONIMO<br>1480 Rose Terrace Cir.<br>Loganville, GA  30052-9043 | Remit to Court | 7100-001 | | $36.61 | $56,890.29 |
| 12/04/19 | 2208 | SUNILDA AND EDWARD SAWEY<br>1020 Black Oak Rdg Rd<br>Wayne, NJ  07470 | Final distribution to claim 355 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $9.75 | $56,880.54 |
| 12/04/19 | 2209 | SUNILDA AND EDWARD SAWEY<br>1020 Black Oak Rdg Rd<br>Wayne, NJ  07470 | Final distribution to claim 356 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $129.89 | $56,750.65 |
| 12/04/19 | 2210 | EUROBANK<br>c/o Andrew Herron<br>1401 Brickell Ave., #840<br>Miami, FL  33131 | Remit to Court | 7100-001 | | $4,339.46 | $52,411.19 |
| 12/04/19 | 2211 | RAUL & NIDIA RODRIGUEZ<br>300 SW 124 Ave<br>Miami, FL  33184 | Final distribution to claim 361 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $1,893.92 | $50,517.27 |
| 12/04/19 | 2212 | JOSE & BERTHA MORALES<br>c/o Luis A. Espino, Esquire<br>355 Alhambra Circle, #801<br>Miami, FL  33134 | Remit to Court | 7100-001 | | $631.61 | $49,885.66 |
| 12/04/19 | 2213 | EDESA VALDES<br>1300 SW 122 Ave.,<br>Apt 308-2<br>Miami, FL  33184 | Remit to Court | 7100-001 | | $166.93 | $49,718.73 |

Page Subtotals:  $0.00  $7,527.69

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20334                                                                     Trustee Name: DREW M. DILLWORTH, TRUSTEE          Exhibit 9
Case Name: ROYAL WEST PROPERTIES, INC.                                               Bank Name: Axos Bank
                                                                                     Account Number/CD#: XXXXXX0037
                                                                                     Checking Account
Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021                                                        Blanket Bond (per case limit): $73,967,000.00
                                                                                     Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2214 | RODRIGUEZ PROPERTIES, INC.<br>300 SW 124 Ave<br>Miami, FL  33184-1418 | Final distribution to claim 366 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $814.60 | $48,904.13 |
| 12/04/19 | 2215 | RAUL & NIDIA RODRIGUEZ<br>300 SW 124 Ave<br>Miami, FL  33184 | Final distribution to claim 367 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $2,036.48 | $46,867.65 |
| 12/04/19 | 2216 | TERESITA CASAJUANA REV TRST<br>POB 162438<br>Miami, FL  33116-2438 | Remit to Court | 7100-001 | | $81.05 | $46,786.60 |
| 12/04/19 | 2217 | ZAIDA MABEL RIOS<br>Pablo Lense<br>700 Majorca Ave<br>Coral Gables, FL  33134 | Final distribution to claim 372 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $61.09 | $46,725.51 |
| 12/04/19 | 2218 | MARCO JULIO BRUNI CELLI<br>c/o Damian & Valori LLP<br>1000 Brickell Ave., Suite 1020<br>Miami, FL  33131 | Remit to Court | 7100-001 | | $862.28 | $45,863.23 |
| 12/04/19 | 2219 | LUIS & CAROL VILA<br>10361 SW 122 St<br>Miami, FL  33176 | Final distribution to claim 374 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $133.72 | $45,729.51 |
| 12/04/19 | 2220 | FERNANDO BARBOZA GUTIERREZ<br>c/o Damian & Valori LLP<br>1000 Brickell Ave., Suite 1020<br>Miami, FL  33131 | Remit to Court | 7100-001 | | $7,720.92 | $38,008.59 |
| 12/04/19 | 2221 | MANUEL L. COMELLA AND EDITH BARBOZA<br>c/o Damian & Valori LLP<br>1000 Brickell Ave., Suite 1020<br>Miami, FL  33131 | Remit to Court | 7100-001 | | $2,146.34 | $35,862.25 |
| 12/04/19 | 2222 | HENRIETTA CARNEGIE SCHUMACHER<br>Coni Carnegi Schumacher<br>326 Savannah River Dr<br>Summerville, SC  29485-8991 | Remit to Court | 7100-001 | | $201.27 | $35,660.98 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2223 | GLEYDA VILLALBA AND JOSE A. LEAL 7502 Presley Pl Apt D Tampa, FL 33617 | Remit to Court | 7100-001 | | $16.66 | $35,644.32 |
| 12/04/19 | 2224 | CORITA CORP. c/o Damian & Valori LLP 1000 Brickell Ave., Suite 1020 Miami, FL 33131 | Remit to Court | 7100-001 | | $4,293.94 | $31,350.38 |
| 12/04/19 | 2225 | NESTOR G. BARBOZA AND MATILDE DE BA c/o Damian & Valori LLP 1000 Brickell Ave., Suite 1020 Miami, FL 33131 | Remit to Court | 7100-001 | | $2,997.37 | $28,353.01 |
| 12/04/19 | 2226 | RUBEN DARIO BARBOZA GUTIERREZ c/o Damian & Valori LLP 1000 Brickell Ave., Suite 1020 Miami, FL 33131 | Remit to Court | 7100-001 | | $861.48 | $27,491.53 |
| 12/04/19 | 2227 | DELMY A. MARTINEZ 16545 Seneca Rd. Apt 15 Victorville, CA 92395 | Remit to Court | 7100-001 | | $8.10 | $27,483.43 |
| 12/04/19 | 2228 | JUAN CASAS AND ELSA CASAS Rasco Klock Reininger, et al. c/o John C. Shawde 283 Catalonia Avenue, Ste. 200 Coral Gables, FL 33134 | Remit to Court | 7100-001 | | $7.40 | $27,476.03 |
| 12/04/19 | 2229 | OMAR TORRES Graciela Torres 121 Buttonwood Dr Key Biscayne, FL 33149 | Remit to Court | 7100-001 | | $140.99 | $27,335.04 |
| 12/04/19 | 2230 | JOSE IGNACIO RASCO 8250 SW 31 St Miami, FL 33155 | Remit to Court | 7100-001 | | $395.33 | $26,939.71 |
| 12/04/19 | 2231 | GIAN M. MOLINA ROMERO 16545 Seneca Rd. Apt 15 Victorville, CA 92395 | Remit to Court | 7100-001 | | $9.81 | $26,929.90 |

UST Form 101-7-TDR (10/1/2010) *(Page: 499)*

Page Subtotals:                                    $0.00            $8,731.08

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2232 | INES MARIA FERNANDEZ 12952 SW 50 Ln Miami, FL  33175 | Final distribution to claim 392 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $529.02 | $26,400.88 |
| 12/04/19 | 2233 | GLORIA MAYO 9073 SW 162 Ct Miami, FL  33196 | Final distribution to claim 393 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $907.04 | $25,493.84 |
| 12/04/19 | 2234 | MARIA C. HERRERA 1545 Blue Road Coral Gables, FL  33146 | Remit to Court | 7100-001 | | $419.52 | $25,074.32 |
| 12/04/19 | 2235 | ANNA TUSO V. AND YENNY E. TUSO R, I Cra 99 #18A-20 Bogota-Cund. Colombia | Remit to Court | 7100-001 | | $13.90 | $25,060.42 |
| 12/04/19 | 2236 | JAIRO R. CLOPATOFSKY Maria del R. Madin F. Calle 76 # 2-22 Apt. 501 Bogota-Cund. Colombia | Remit to Court | 7100-001 | | $43.30 | $25,017.12 |
| 12/04/19 | 2237 | MARLENY OROZCO MOLINA Carr. 20B #75-54 Apt. 202 Bogota-Cund. Colombia | Remit to Court | 7100-001 | | $36.64 | $24,980.48 |
| 12/04/19 | 2238 | PABLO & ADELA LENSE 10120 SW 91 Terr Miami, FL  33176 | Final distribution to claim 402 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $326.69 | $24,653.79 |
| 12/04/19 | 2239 | ALICIA CIFUENTES AND NANCY PARDO Carr. 82 #22D-20 Bogota-Cund. Colombia | Remit to Court | 7100-001 | | $16.58 | $24,637.21 |
| 12/04/19 | 2240 | BE FIT WITH CATHY, INC. 3331 NW 20 St Miami, FL  33142 | Final distribution to claim 414 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $616.88 | $24,020.33 |
| 12/04/19 | 2241 | ESQ. RICHARD DUARTE P.O. Box 565425 Miami, FL  33256 | Remit to Court | 7100-001 | | $128.56 | $23,891.77 |

Page Subtotals: $0.00 $3,038.13

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2242 | IRINA JIDKOVSKY 2451 Brickell Ave, #21 H Miami, FL 33129 | Final distribution to claim 424 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $58.90 | $23,832.87 |
| 12/04/19 | 2243 | ALEJANDRO MADERAL 2451 Brickell Ave, #21 H Miami, FL 33129 | Final distribution to claim 426 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $217.93 | $23,614.94 |
| 12/04/19 | 2244 | IRA SERVICE TRUST COMPANY Custoria FBO: Alejandor 1160 Industrial Rd., #1 San Carlos, CA 94070 | Final distribution to claim 428 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $3,633.32 | $19,981.62 |
| 12/04/19 | 2245 | TERESITA BALDOR Beatriz de la Maza 10502 SW 46 St Miami, FL 33165 | Final distribution to claim 432 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $597.29 | $19,384.33 |
| 12/04/19 | 2246 | LYDIA NUNEZ Lorraine de Diego Pita 8445 SW 102 Pl Miami, FL 33173 | Final distribution to claim 433 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $177.41 | $19,206.92 |
| 12/04/19 | 2247 | LYDIA NUNEZ Lorraine de Diego Pita 8445 SW 102 Pl Miami, FL 33173 | Final distribution to claim 434 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $164.27 | $19,042.65 |
| 12/04/19 | 2248 | JORGE & IVY ALFARO 16350 SW 145 Ct Miami, FL 33177 | Final distribution to claim 435 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $338.73 | $18,703.92 |
| 12/04/19 | 2249 | YVETTE EGOZCUE 9941 SW 20 St Miami, FL 33165 | Final distribution to claim 438 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $237.45 | $18,466.47 |
| 12/04/19 | 2250 | YVETTE EGOZCUE 9941 SW 20 St Miami, FL 33165 | Final distribution to claim 440 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $107.94 | $18,358.53 |

Page Subtotals: $0.00   $5,533.24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE | **Exhibit 9** |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0037 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 | |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2251 | YVETTE EGOZCUE<br>9941 SW 20 St<br>Miami, FL  33165 | Final distribution to claim 441 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $261.48 | $18,097.05 |
| 12/04/19 | 2252 | JULIO & RAMONITA SUAZO<br>c/o Rise M. Vega, Esq.<br>8500 W. Flagler St, #204B<br>Miami, FL  33144 | Final distribution to claim 442 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $26.31 | $18,070.74 |
| 12/04/19 | 2253 | J. MARTA GARCIA<br>414 Chapman Rd. Apt 2204<br>Lutz, FL  33549<br>Ph: 954-812-3179 | Remit to Court | 7100-001 | | $1,714.18 | $16,356.56 |
| 12/04/19 | 2254 | CLARA LEON & MIRTA TAMBARA<br>58 NW 109 Pl<br>Miami, FL  33172 | Remit to Court | 7100-001 | | $1,716.14 | $14,640.42 |
| 12/04/19 | 2255 | JOSE E ALFARO AND JULIA ALFARO<br>6155 SW 27 St<br>Miami, FL  33155 | Final distribution to claim 450 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $420.88 | $14,219.54 |
| 12/04/19 | 2256 | EVA GONZALEZ CLAVELL<br>8861 SW 17 St<br>Miami, FL  33165 | Final distribution to claim 453 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $480.61 | $13,738.93 |
| 12/04/19 | 2257 | MIRIAN E DOMINGUEZ<br>8861 SW 17 Street<br>Miami, FL  33165 | Remit to Court | 7100-001 | | $144.18 | $13,594.75 |
| 12/04/19 | 2258 | JAVIER RODRIGUEZ<br>Calle 108 #49B-45P 301<br>Bogota, Colombia | Remit to Court | 7100-001 | | $45.37 | $13,549.38 |
| 12/04/19 | 2259 | PEDRO MIGUEL BERNAL<br>Calle 102 #16-26 #202<br>Bogota Colombia | Remit to Court | 7100-001 | | $41.67 | $13,507.71 |
| 12/04/19 | 2260 | JOSE FUENTES<br>8354 SW 159 Pl<br>Miami, FL  33193 | Final distribution to claim 460 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $77.39 | $13,430.32 |

Page Subtotals:  $0.00  $4,928.21

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2261 | FRANCISCO ALVAREZ<br>12732 SW 68 Terr<br>Miami, FL 33183 | Final distribution to claim 461 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $42.36 | $13,387.96 |
| 12/04/19 | 2262 | FRANCISCO YANES<br>9021 SW 19 St<br>Miami, FL 33165 | Final distribution to claim 462 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $29.65 | $13,358.31 |
| 12/04/19 | 2263 | ORLANDO CABRERA<br>1865 Brickell Ave, #A2003<br>Miami, FL 33129 | Remit to Court | 7100-001 | | $279.81 | $13,078.50 |
| 12/04/19 | 2264 | SANDRA ELIANA PEREZ<br>Laura Ximena Montenegro Perez<br>Calle 135A #9B-51<br>Bogota-Cund. Colombia | Remit to Court | 7100-001 | | $17.92 | $13,060.58 |
| 12/04/19 | 2265 | FERNANDO & ANDRES BRAVO<br>c o Myriam Hunter<br>3867 Coral Tree Circle<br>Coconut Creek, FL 33073 | Final distribution to claim 469 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $124.30 | $12,936.28 |
| 12/04/19 | 2266 | HAROLD AIBEL<br>Eleanor Aibel<br>701 Arvida Pkwy<br>Miami, FL 33156 | Remit to Court | 7100-001 | | $297.09 | $12,639.19 |
| 12/04/19 | 2267 | CAROLINA SPITALNIK<br>5284 Harvestdale Dr<br>Mason, OH 45040-3671 | Remit to Court | 7100-001 | | $153.18 | $12,486.01 |
| 12/04/19 | 2268 | FERNANDO LORET DE MOLA<br>3175 Highlands by the Lake<br>Lakeland, FL 33812 | Remit to Court | 7100-001 | | $517.15 | $11,968.86 |
| 12/04/19 | 2269 | JUAN & MARIA MENOCAL<br>13371 SW 46 St<br>Miami, FL 33175 | Final distribution to claim 480 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $95.75 | $11,873.11 |
| 12/04/19 | 2270 | LYDIA MENOCAL<br>1525 SW 99 Ct<br>Miami, FL 33174 | Final distribution to claim 485 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $213.08 | $11,660.03 |

Page Subtotals: $0.00    $1,770.29

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0037
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2271 | ALEX BACKER<br>1080 Rublost<br>Altadena, CA  91001 | Remit to Court | 7100-001 | | $217.90 | $11,442.13 |
| 12/04/19 | 2272 | LYDIA MENOCAL<br>1525 SW 99 Ct<br>Miami, FL  33174 | Final distribution to claim 487 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $209.14 | $11,232.99 |
| 12/04/19 | 2273 | LYDIA MENOCAL<br>1525 SW 99 Ct<br>Miami, FL  33174 | Final distribution to claim 489 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $204.92 | $11,028.07 |
| 12/04/19 | 2274 | LYDIA MENOCAL<br>1525 SW 99 Ct<br>Miami, FL  33174 | Final distribution to claim 490 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $159.12 | $10,868.95 |
| 12/04/19 | 2275 | PETER DE SOUSA ITF<br>Milena De Sousa<br>11303 NW 53 Ln<br>Miami, FL  33178 | Final distribution to claim 491 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $96.72 | $10,772.23 |
| 12/04/19 | 2276 | JUAN & MARIA MENOCAL<br>13371 SW 46 St<br>Miami, FL  33175 | Final distribution to claim 492 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $85.01 | $10,687.22 |
| 12/04/19 | 2277 | PROGRESS PRIVATE EQUITY<br>11303 NW 53 Ln<br>Miami, FL  33178 | Final distribution to claim 496 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $600.31 | $10,086.91 |
| 12/04/19 | 2278 | EIRA LUIS<br>19525 E Lake Dr<br>Hialeah, FL  33015 | Final distribution to claim 500 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $594.86 | $9,492.05 |
| 12/04/19 | 2279 | FANNY SUAREZ<br>114-30 120th St<br>Jamaica, NY  11420 | Final distribution to claim 506 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $48.97 | $9,443.08 |
| 12/04/19 | 2280 | LUISE SCHENDEL HORST SCHENDEL<br>3732 SE 21st Place<br>Cape Coral, FL  33904 | Final distribution to claim 508 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $321.42 | $9,121.66 |

Page Subtotals:                    $0.00        $2,538.37

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334
Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0037
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX0438
For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2281 | JORGE & SARA MIRABAL<br>313 SW 187 Terrace<br>Pembroke Pines, FL  33029 | Final distribution to claim 510 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $424.27 | $8,697.39 |
| 12/04/19 | 2282 | MARIA NAUTH<br>Petra Kaiser<br>3732 SE 21 Pl<br>Cape Coral, FL  33904 | Final distribution to claim 511 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $610.31 | $8,087.08 |
| 12/04/19 | 2283 | ROBERTO & SARA BELTRAN<br>1117 Sugartree Ln., N<br>Lakeland, FL  33813 | Final distribution to claim 513 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $1,090.74 | $6,996.34 |
| 12/04/19 | 2284 | HEINRICH GIRBIG<br>Sigrid Girbig or Petra Kaiser<br>3732 SE 21 Pl<br>Cape Coral, FL  33904-5092 | Final distribution to claim 514 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $77.39 | $6,918.95 |
| 12/04/19 | 2285 | FELIPE & SILVIA ELJAIEK<br>1101 Watson Rd<br>Sullivan, MO  63080 | Final distribution to claim 516 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $152.07 | $6,766.88 |
| 12/04/19 | 2286 | MIRIAM ARANGO<br>5988 SW 163 Rd. Ave<br>Miami, FL  33193-6009 | Final distribution to claim 517 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $98.89 | $6,667.99 |
| 12/04/19 | 2287 | MBA CONSTRUCTION, INC.<br>Roberto Beltran<br>1117 Sugartree Ln., N<br>Lakeland, FL  33813-1840 | Final distribution to claim 519 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $125.85 | $6,542.14 |
| 12/04/19 | 2288 | GILBERTO ARANGO<br>5988 SW 163 Rd. Ave<br>Miami, FL  33193-6009 | Final distribution to claim 520 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $164.82 | $6,377.32 |
| 12/04/19 | 2289 | MARIA ALVARADO<br>1877 SW 6 St<br>Miami, FL  33135 | Remit to Court | 7100-001 | | $407.29 | $5,970.03 |
| 12/04/19 | 2290 | JORGE & BIENVENIDA PEREZ<br>8144 NW 163 Terr.<br>Miami, FL  33016 | Final distribution to claim 522 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $1,018.24 | $4,951.79 |

Page Subtotals:                                                                    $0.00          $4,169.87

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2291 | JULIA L GARDADO<br>9588 E Sutherland Way<br>Scottsdale, AZ  85262-3649 | Remit to Court | 7100-001 | | $407.29 | $4,544.50 |
| 12/04/19 | 2292 | ANTHONY & CARLOS RIONDA<br>10310 SW 19 St<br>Miami, FL  33165-7307 | Final distribution to claim 525 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $1,221.88 | $3,322.62 |
| 12/04/19 | 2293 | ANTHONY & CARLOS RIONDA<br>10310 SW 19 St<br>Miami, FL  33165-7307 | Final distribution to claim 526 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $197.95 | $3,124.67 |
| 12/04/19 | 2294 | CARLOS & MARIA RIONDA<br>10310 SW 19 St<br>Miami, FL  33165 | Final distribution to claim 527 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $368.60 | $2,756.07 |
| 12/04/19 | 2295 | ROBERTO & TESSIE BELTRAN<br>919 Summer Field Dr<br>Lakeland, FL  33803 | Final distribution to claim 528 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $209.76 | $2,546.31 |
| 12/04/19 | 2296 | CARLOS S RIONDA RETIREMENT PLAN, Sr.<br>& Trust 0 Fed Id #29-161 1081<br>10310 SW 19 St<br>Miami, FL  33165 | Final distribution to claim 529 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $814.60 | $1,731.71 |
| 12/04/19 | 2297 | HIPOLITO & ROSARIO POUZA<br>4403 NW 33 St.<br>Cape Coral, FL 33993<br>Miami, FL  33145 | Remit to Court | 7100-001 | | $1,034.80 | $696.91 |
| 12/04/19 | 2298 | MARVIN H BAZAN<br>Martin Vasquez<br>13227 58 Road, 2nd Floor<br>Flushing, NY  11355 | Remit to Court | 7100-001 | | $32.59 | $664.32 |
| 12/04/19 | 2299 | ANGELICA MARIA QUINTERO RODAS<br>6/13 Winifred St.<br>Esswndon, Victoria<br>3040, Australia | Remit to Court | 7100-001 | | $28.84 | $635.48 |

UST Form 101-7-TDR (10/1/2010) *(Page: 506)*

Page Subtotals:                    $0.00          $4,316.31

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/19 | 2300 | SISTER MARIA CARTAYA<br>580 SW 124th Avenue<br>Miami, FL  33184 | Final distribution to claim 550 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $407.30 | $228.18 |
| 12/04/19 | 2301 | AMPARO LUACES<br>335 SW 97 CT.<br>MIAMI, FL  33174 | Final distribution creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $228.18 | $0.00 |
| 01/25/20 | 2091 | MADELEINE & EDUARDO ARANGO<br>9019 SW 112 PI<br>Miami, FL  33176 | Remit to Court | 7100-001 | | ($3,029.89) | $3,029.89 |
| 01/28/20 | 2302 | MADELEINE & EDUARDO ARANGO<br>9301 SW 92 Ave.<br>Apt. C311<br>Miami, FL  33176 | Final distribution to claim 134 creditor account # representing a payment of 0.41 % per court order. | 7100-000 | | $3,029.89 | $0.00 |
| 03/31/20 | 2303 | Clerk, U.S. Bankruptcy Court | Remit to Court Reversal | 7100-000 | | ($56,487.92) | $56,487.92 |
| 03/31/20 | 2013 | CARLOS VASQUEZ & MARTA VASQUEZ<br>4044 Abrams Ave.<br>Las Vegas, NV  89110-5796 | Remit to Court | 7100-001 | | ($10.84) | $56,498.76 |
| 03/31/20 | 2012 | ALEJANDRO REYNOSO<br>URB Luxor Casa 41, La Armenia<br>Quito, Ecuador | Remit to Court | 7100-001 | | ($46.52) | $56,545.28 |
| 03/31/20 | 2014 | CARMEN TAUFER<br>13958 SW 155 Terr<br>Miami, FL  33177 | Remit to Court | 7100-001 | | ($17.00) | $56,562.28 |
| 03/31/20 | 2016 | CONSUELO GARZON RODRIGUEZ<br>Av. Calle 63 #75-35 Int-8 Ap. 1301<br>Bogota- Cund., Colombia | Remit to Court | 7100-001 | | ($11.38) | $56,573.66 |
| 03/31/20 | 2017 | DIANA GONZALEZ & JENNY GONZALEZ<br>Calle 63 # 73A-31 Torre A AP. 301<br>Bogota, Colombia | Remit to Court | 7100-001 | | ($17.64) | $56,591.30 |
| 03/31/20 | 2271 | ALEX BACKER<br>1080 Rublost<br>Altadena, CA  91001 | Remit to Court | 7100-001 | | ($217.90) | $56,809.20 |

Page Subtotals:    $0.00    ($56,173.72)

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/20 | 2289 | MARIA ALVARADO<br>1877 SW 6 St<br>Miami, FL 33135 | Remit to Court | 7100-001 | | ($407.29) | $57,216.49 |
| 03/31/20 | 2291 | JULIA L GARDADO<br>9588 E Sutherland Way<br>Scottsdale, AZ 85262-3649 | Remit to Court | 7100-001 | | ($407.29) | $57,623.78 |
| 03/31/20 | 2297 | HIPOLITO & ROSARIO POUZA<br>4403 NW 33 St.<br>Cape Coral, FL 33993<br>Miami, FL 33145 | Remit to Court | 7100-001 | | ($1,034.80) | $58,658.58 |
| 03/31/20 | 2298 | MARVIN H BAZAN<br>Martin Vasquez<br>13227 58 Road, 2nd Floor<br>Flushing, NY 11355 | Remit to Court | 7100-001 | | ($32.59) | $58,691.17 |
| 03/31/20 | 2299 | ANGELICA MARIA QUINTERO RODAS<br>6/13 Winifred St.<br>Esswndon, Victoria<br>3040, Australia | Remit to Court | 7100-001 | | ($28.84) | $58,720.01 |
| 03/31/20 | 2259 | PEDRO MIGUEL BERNAL<br>Calle 102 #16-26 #202<br>Bogota Colombia | Remit to Court | 7100-001 | | ($41.67) | $58,761.68 |
| 03/31/20 | 2263 | ORLANDO CABRERA<br>1865 Brickell Ave, #A2003<br>Miami, FL 33129 | Remit to Court | 7100-001 | | ($279.81) | $59,041.49 |
| 03/31/20 | 2266 | HAROLD AIBEL<br>Eleanor Aibel<br>701 Arvida Pkwy<br>Miami, FL 33156 | Remit to Court | 7100-001 | | ($297.09) | $59,338.58 |
| 03/31/20 | 2267 | CAROLINA SPITALNIK<br>5284 Harvestdale Dr<br>Mason, OH 45040-3671 | Remit to Court | 7100-001 | | ($153.18) | $59,491.76 |
| 03/31/20 | 2264 | SANDRA ELIANA PEREZ<br>Laura Ximena Montenegro Perez<br>Calle 135A #9B-51<br>Bogota-Cund. Colombia | Remit to Court | 7100-001 | | ($17.92) | $59,509.68 |
| 03/31/20 | 2268 | FERNANDO LORET DE MOLA<br>3175 Highlands by the Lake<br>Lakeland, FL 33812 | Remit to Court | 7100-001 | | ($517.15) | $60,026.83 |

Page Subtotals: $0.00 ($3,217.63)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0037 |
| | Checking Account |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/20 | 2239 | ALICIA CIFUENTES AND NANCY PARDO<br>Carr. 82 #22D-20<br>Bogota-Cund. Colombia | Remit to Court | 7100-001 | | ($16.58) | $60,043.41 |
| 03/31/20 | 2241 | ESQ. RICHARD DUARTE<br>P.O. Box 565425<br>Miami, FL  33256 | Remit to Court | 7100-001 | | ($128.56) | $60,171.97 |
| 03/31/20 | 2253 | J. MARTA GARCIA<br>414 Chapman Rd. Apt 2204<br>Lutz, FL  33549<br>Ph: 954-812-3179 | Remit to Court | 7100-001 | | ($1,714.18) | $61,886.15 |
| 03/31/20 | 2254 | CLARA LEON & MIRTA TAMBARA<br>58 NW 109 Pl<br>Miami, FL  33172 | Remit to Court | 7100-001 | | ($1,716.14) | $63,602.29 |
| 03/31/20 | 2257 | MIRIAN E DOMINGUEZ<br>8861 SW 17 Street<br>Miami, FL  33165 | Remit to Court | 7100-001 | | ($144.18) | $63,746.47 |
| 03/31/20 | 2258 | JAVIER RODRIGUEZ<br>Calle 108 #49B-45P 301<br>Bogota, Colombia | Remit to Court | 7100-001 | | ($45.37) | $63,791.84 |
| 03/31/20 | 2230 | JOSE IGNACIO RASCO<br>8250 SW 31 St<br>Miami, FL  33155 | Remit to Court | 7100-001 | | ($395.33) | $64,187.17 |
| 03/31/20 | 2231 | GIAN M. MOLINA ROMERO<br>16545 Seneca Rd. Apt 15<br>Victorville, CA  92395 | Remit to Court | 7100-001 | | ($9.81) | $64,196.98 |
| 03/31/20 | 2234 | MARIA C. HERRERA<br>1545 Blue Road<br>Coral Gables, FL  33146 | Remit to Court | 7100-001 | | ($419.52) | $64,616.50 |
| 03/31/20 | 2235 | ANNA TUSO V. AND YENNY E. TUSO R, I<br>Cra 99 #18A-20<br>Bogota-Cund. Colombia | Remit to Court | 7100-001 | | ($13.90) | $64,630.40 |
| 03/31/20 | 2236 | JAIRO R. CLOPATOFSKY<br>Maria del R. Madin F.<br>Calle 76 # 2-22 Apt. 501<br>Bogota-Cund. Colombia | Remit to Court | 7100-001 | | ($43.30) | $64,673.70 |

Page Subtotals:                              $0.00        ($4,646.87)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/20 | 2237 | MARLENY OROZCO MOLINA<br>Carr. 20B #75-54 Apt. 202<br>Bogota-Cund. Colombia | Remit to Court | 7100-001 | | ($36.64) | $64,710.34 |
| 03/31/20 | 2224 | CORITA CORP.<br>c/o Damian & Valori LLP<br>1000 Brickell Ave., Suite 1020<br>Miami, FL  33131 | Remit to Court | 7100-001 | | ($4,293.94) | $69,004.28 |
| 03/31/20 | 2225 | NESTOR G. BARBOZA AND MATILDE DE BA<br>c/o Damian & Valori LLP<br>1000 Brickell Ave., Suite 1020<br>Miami, FL  33131 | Remit to Court | 7100-001 | | ($2,997.37) | $72,001.65 |
| 03/31/20 | 2226 | RUBEN DARIO BARBOZA GUTIERREZ<br>c/o Damian & Valori LLP<br>1000 Brickell Ave., Suite 1020<br>Miami, FL  33131 | Remit to Court | 7100-001 | | ($861.48) | $72,863.13 |
| 03/31/20 | 2227 | DELMY A. MARTINEZ<br>16545 Seneca Rd.<br>Apt 15<br>Victorville, CA  92395 | Remit to Court | 7100-001 | | ($8.10) | $72,871.23 |
| 03/31/20 | 2228 | JUAN CASAS AND ELSA CASAS<br>Rasco Klock Reininger, et al.<br>c/o John C. Shawde<br>283 Catalonia Avenue, Ste. 200<br>Coral Gables, FL  33134 | Remit to Court | 7100-001 | | ($7.40) | $72,878.63 |
| 03/31/20 | 2229 | OMAR TORRES<br>Graciela Torres<br>121 Buttonwood Dr<br>Key Biscayne, FL  33149 | Remit to Court | 7100-001 | | ($140.99) | $73,019.62 |
| 03/31/20 | 2216 | TERESITA CASAJUANA REV TRST<br>POB 162438<br>Miami, FL  33116-2438 | Remit to Court | 7100-001 | | ($81.05) | $73,100.67 |
| 03/31/20 | 2218 | MARCO JULIO BRUNI CELLI<br>c/o Damian & Valori LLP<br>1000 Brickell Ave., Suite 1020<br>Miami, FL  33131 | Remit to Court | 7100-001 | | ($862.28) | $73,962.95 |

Page Subtotals:          $0.00          ($9,289.25)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/20 | 2220 | FERNANDO BARBOZA GUTIERREZ c/o Damian & Valori LLP 1000 Brickell Ave., Suite 1020 Miami, FL 33131 | Remit to Court | 7100-001 | | ($7,720.92) | $81,683.87 |
| 03/31/20 | 2221 | MANUEL L. COMELLA AND EDITH BARBOZA c/o Damian & Valori LLP 1000 Brickell Ave., Suite 1020 Miami, FL 33131 | Remit to Court | 7100-001 | | ($2,146.34) | $83,830.21 |
| 03/31/20 | 2222 | HENRIETTA CARNEGIE SCHUMACHER Coni Carnegi Schumacher 326 Savannah River Dr Summerville, SC 29485-8991 | Remit to Court | 7100-001 | | ($201.27) | $84,031.48 |
| 03/31/20 | 2223 | GLEYDA VILLALBA AND JOSE A. LEAL 7502 Presley Pl Apt D Tampa, FL 33617 | Remit to Court | 7100-001 | | ($16.66) | $84,048.14 |
| 03/31/20 | 2201 | ENCARNASION DAGANZO CASTILLO c/o Bast Amron LLP One Southeast Third Avenue Suite 1440 Miami, FL 33131 | Remit to Court | 7100-001 | | ($113.27) | $84,161.41 |
| 03/31/20 | 2206 | LEOPOLDO AND/OR ROSA GERONIMO 1480 Rose Terrace Cir. Loganville, GA 30052-9043 | Remit to Court | 7100-001 | | ($244.37) | $84,405.78 |
| 03/31/20 | 2207 | LEOPOLDO AND/OR ROSA GERONIMO 1480 Rose Terrace Cir. Loganville, GA 30052-9043 | Remit to Court | 7100-001 | | ($36.61) | $84,442.39 |
| 03/31/20 | 2210 | EUROBANK c/o Andrew Herron 1401 Brickell Ave., #840 Miami, FL 33131 | Remit to Court | 7100-001 | | ($4,339.46) | $88,781.85 |
| 03/31/20 | 2212 | JOSE & BERTHA MORALES c/o Luis A. Espino, Esquire 355 Alhambra Circle, #801 Miami, FL 33134 | Remit to Court | 7100-001 | | ($631.61) | $89,413.46 |

Page Subtotals:                    $0.00    ($15,450.51)

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/20 | 2213 | EDESA VALDES<br>1300 SW 122 Ave.,<br>Apt 308-2<br>Miami, FL 33184 | Remit to Court | 7100-001 | | ($166.93) | $89,580.39 |
| 03/31/20 | 2185 | MARTHA ESCOBAR<br>Bertha Escobar<br>CARR. 13A #159A-38 INT. 2 AP. 101<br>Bogota, Colombia | Remit to Court | 7100-001 | | ($32.43) | $89,612.82 |
| 03/31/20 | 2187 | HECTOR A. CONTRERAS RINCON<br>Hibony Yaneth Angel D.<br>RANS. 14A ESTE #49-34 Sur<br>Bogota-Cund., Colombia | Remit to Court | 7100-001 | | ($19.91) | $89,632.73 |
| 03/31/20 | 2188 | LIDIA GARCES<br>c/o Robert C. Meyer, P.A.<br>2223 Coral Way<br>Miami, FL 33145 | Remit to Court | 7100-001 | | ($159.63) | $89,792.36 |
| 03/31/20 | 2190 | MELIDA GOMEZ<br>9651 SW 157 Pl<br>Miami, FL 33196 | Remit to Court | 7100-001 | | ($90.04) | $89,882.40 |
| 03/31/20 | 2196 | ANGEL A. LAZO AND DELIA R. LAZO<br>c/o Stuart M. Gold, Esq.<br>5801 N.W. 151 Street, Suite 307<br>Miami Lakes, FL 33014 | Remit to Court | 7100-001 | | ($2,334.87) | $92,217.27 |
| 03/31/20 | 2199 | ALIRIO CASTRO<br>Calle 12 #2-49<br>Neiva-Huila, Colombia | Remit to Court | 7100-001 | | ($19.06) | $92,236.33 |
| 03/31/20 | 2173 | HECTOR JOSE MUNOZ OCHOA<br>Calle 4 #11B-13 Ap. 300 Edif.<br>Navarra Santa Lucia<br>Chia-Cund. Colombia | Remit to Court | 7100-001 | | ($15.67) | $92,252.00 |
| 03/31/20 | 2174 | ALVARO PINZON GUARIN<br>Maria Andrea Pinzon Guarin<br>Calle 139 #7C-80 Apto 303<br>Edificio Analuz<br>Bogota DC, Colombia | Remit to Court | 7100-001 | | ($16.42) | $92,268.42 |
| 03/31/20 | 2175 | WILSON J. ROJAS MORENO<br>Calle 98 BIS # 70C-39 Int. 6 Ap. 303<br>Bogota-Cund. Colombia | Remit to Court | 7100-001 | | ($16.99) | $92,285.41 |

Page Subtotals: $0.00    ($2,871.95)

UST Form 101-7-TDR (10/1/2010) *(Page: 512)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/20 | 2182 | DAPHNY CHEN & SANDRA CHARTER<br>Apdo 0831 - 1193<br>Panama Panama | Remit to Court | 7100-001 | | ($403.19) | $92,688.60 |
| 03/31/20 | 2183 | ANGEL MARIO CALLE DURAN<br>Calle 118 #19-09 OF. 301<br>Bogota-Cund. Colombia | Remit to Court | 7100-001 | | ($26.25) | $92,714.85 |
| 03/31/20 | 2184 | ALFONSO D'LUYZ VERGARA<br>Calle 137 #55A-52 AP. 405<br>Bogota-Cund., Colombia | Remit to Court | 7100-001 | | ($25.61) | $92,740.46 |
| 03/31/20 | 2155 | FRANCISCO TRINCADO<br>Maria del Pilar Chance<br>6101 NW 40th St<br>Virginia Gardens, FL  33166 | Remit to Court | 7100-001 | | ($1,299.42) | $94,039.88 |
| 03/31/20 | 2156 | ROGELIO & AMALIA DE LA TORRE<br>15630 SW 42 Ln<br>Miami, FL  33185 | Remit to Court | 7100-001 | | ($282.65) | $94,322.53 |
| 03/31/20 | 2159 | HUMBERTO G. ESTEVE<br>11555 S.W. 95th Avenue<br>Miami, FL  33176 | Remit to Court | 7100-001 | | ($524.87) | $94,847.40 |
| 03/31/20 | 2160 | GRETHEL L. MARTINEZ<br>11555 S.W. 95th Avenue<br>Miami, FL  33176 | Remit to Court | 7100-001 | | ($364.20) | $95,211.60 |
| 03/31/20 | 2161 | ARMANDO MENDEZ, JR. & MARIA GRETHEL<br>11555 S.W. 95th Avenue<br>Miami, FL  33176 | Remit to Court | 7100-001 | | ($221.46) | $95,433.06 |
| 03/31/20 | 2164 | ANGELA P. GOMEZ ROMERO<br>Calle 128 B # 77-31, Apt 605<br>Edificio Torre de Palo Alto<br>Bogota, Colombia | Remit to Court | 7100-001 | | ($130.25) | $95,563.31 |
| 03/31/20 | 2144 | JHON JAIRO LOPEZ<br>Centro Com. Cable Plaza Local 202<br>Manizalez Colombia | Remit to Court | 7100-001 | | ($36.80) | $95,600.11 |
| 03/31/20 | 2146 | ALBERT PIMENTEL<br>6157 PINE AVE<br>Elkridge, MD  21075-5606 | Remit to Court | 7100-001 | | ($14.54) | $95,614.65 |

UST Form 101-7-TDR (10/1/2010) *(Page: 513)*

Page Subtotals:                    $0.00           ($3,329.24)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/20 | 2148 | VICKEI ABALO AND MELISA SCOTT<br>5072 Mint Hill Ct<br>Tallahassee, FL  32309 | Remit to Court | 7100-001 | | ($85.53) | $95,700.18 |
| 03/31/20 | 2149 | JUANA GONZALEZ<br>Ines Vidal<br>1345 W 29 St, #107<br>Hialeah, FL  33012 | Remit to Court | 7100-001 | | ($213.84) | $95,914.02 |
| 03/31/20 | 2150 | ROBERTO & MARINA FERRER<br>3860 NW 64 Ave<br>Miami, FL  33166 | Remit to Court | 7100-001 | | ($256.60) | $96,170.62 |
| 03/31/20 | 2154 | PAUL & LAURA CHANCE<br>2381 Battle Forest Dr.<br>Marietta, GA  30064 | Remit to Court | 7100-001 | | ($170.39) | $96,341.01 |
| 03/31/20 | 2131 | VICTOR BAYAS<br>c/o Gordon Watt, Esquire<br>4500 S. Le Jeune Road<br>Miami, FL  33146 | Remit to Court | 7100-001 | | ($183.29) | $96,524.30 |
| 03/31/20 | 2132 | JORGE L. GONZALEZ<br>Jorge L. Gonzalez | Remit to Court | 7100-001 | | ($98.80) | $96,623.10 |
| 03/31/20 | 2134 | MARIANA ROA<br>8625 NW 8 St., #210<br>Miami, FL  33126 | Remit to Court | 7100-001 | | ($4,424.29) | $101,047.39 |
| 03/31/20 | 2136 | JORGE L. GONZALEZ<br>c/o Phil Hudson, Esq.<br>200 South Biscayne Blvd<br>Suite 3600<br>Miami, FL  33131 | Remit to Court | 7100-001 | | ($322.44) | $101,369.83 |
| 03/31/20 | 2138 | ANTONIO & DORIS FERNANDEZ<br>14317 SW 102 St<br>Miami, FL  33186 | Remit to Court | 7100-001 | | ($12.19) | $101,382.02 |
| 03/31/20 | 2142 | GIUSEPPE D'AMATO<br>Mary Jo Iozzio<br>201 North 31 Court<br>Hollywood, FL  33021 | Remit to Court | 7100-001 | | ($340.37) | $101,722.39 |

Page Subtotals:          $0.00          ($6,107.74)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/20 | 2125 | THE FERNANDEZ FAMILY REVOCABLE LIVI c/o Mark A. Marder, Esq. 2121 Ponce De Leon Blvd. Suite 900 Coral Gables, Florida 33134 | Remit to Court | 7100-001 | | ($200.96) | $101,923.35 |
| 03/31/20 | 2126 | THE FERNANDEZ FAMILY REVOCABLE LIVI c/o Mark A. Marder, Esq. 2121 Ponce De Leon Blvd. Suite 900 Coral Gables, Florida 33134 | Remit to Court | 7100-001 | | ($223.09) | $102,146.44 |
| 03/31/20 | 2127 | THE FERNANDEZ FAMILY REVOCABLE LIVI c/o Mark A. Marder, Esq. 2121 Ponce De Leon Blvd. Suite 900 Coral Gables, Florida 33134 | Remit to Court | 7100-001 | | ($137.33) | $102,283.77 |
| 03/31/20 | 2128 | THE FERNANDEZ FAMILY REVOCABLE LIVI c/o Mark A. Marder, Esq. 2121 Ponce De Leon Blvd. Suite 900 Coral Gables, Florida 33134 | Remit to Court | 7100-001 | | ($238.54) | $102,522.31 |
| 03/31/20 | 2129 | THE FERNANDEZ FAMILY REVOCABLE LIVI c/o Mark A. Marder, Esq. 2121 Ponce De Leon Blvd. Suite 900 Coral Gables, Florida 33134 | Remit to Court | 7100-001 | | ($52.26) | $102,574.57 |
| 03/31/20 | 2130 | HOLY LAND INVESTMENTS, LLC c/o Olga Jarrin Cevallos 339 y Eloy Alfaro Edificio Decameron 5 to Piso B Quito, Ecuador | Remit to Court | 7100-001 | | ($1,180.12) | $103,754.69 |
| 03/31/20 | 2101 | DIANNE MERCADO 10320 SW 154 Cir Ct. Apt 8 Miami, FL 33196 | Remit to Court | 7100-001 | | ($162.92) | $103,917.61 |

UST Form 101-7-TDR (10/1/2010) *(Page: 515)*

Page Subtotals: $0.00 ($2,195.22)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/20 | 2102 | PABLO & RUBIELA CIFUENTES<br>14701 Cumberland Dr., #202A<br>Delray Beach, FL  33446 | Remit to Court | 7100-001 | | ($125.44) | $104,043.05 |
| 03/31/20 | 2108 | TOMIG INVESTMENTS, LLC<br>2673 Starwood Ct.<br>West Palm Beach, FL  33406-5177 | Remit to Court | 7100-001 | | ($490.99) | $104,534.04 |
| 03/31/20 | 2117 | MARIA CASTILLO DEL CERRO<br>4774 NW 97 Pl<br>Miami, FL  33178 | Remit to Court | 7100-001 | | ($516.60) | $105,050.64 |
| 03/31/20 | 2121 | OLGA MARTINEZ<br>9350 Fontainebleu Blvd., #205<br>Miami, FL  33172-4243 | Remit to Court | 7100-001 | | ($148.50) | $105,199.14 |
| 03/31/20 | 2124 | THE FERNANDEZ FAMILY REVOCABLE LIVI<br>c/o Mark A. Marder, Esq.<br>2121 Ponce De Leon Blvd.<br>Suite 900<br>Coral Gables, Florida  33134 | Remit to Court | 7100-001 | | ($132.41) | $105,331.55 |
| 03/31/20 | 2077 | CARMEN MARTH<br>9310 Fontainebleau Blvd, #304<br>Miami, FL  33172 | Remit to Court | 7100-001 | | ($43.86) | $105,375.41 |
| 03/31/20 | 2080 | ONDINA PASTORA GOMAR<br>8401 SW 66 St<br>Miami, FL  33143 | Remit to Court | 7100-001 | | ($740.90) | $106,116.31 |
| 03/31/20 | 2081 | TEODORO GOMAR REV TRUST<br>Ondina Pastora Gomar Trust<br>8401 SW 66 St<br>Miami, FL  33143-2433 | Remit to Court | 7100-001 | | ($37.24) | $106,153.55 |
| 03/31/20 | 2082 | CLARA & DOLORES MARTINEZ<br>10602 SW 22 Terr<br>Miami, FL  33165 | Remit to Court | 7100-001 | | ($132.67) | $106,286.22 |
| 03/31/20 | 2084 | AGUSTIN GONZALEZ AND CARMEN GONZALE<br>Calle 28 S-12<br>Alturas de Flamboyan<br>Bayamon, PR  00959 | Remit to Court | 7100-001 | | ($77.98) | $106,364.20 |

Page Subtotals: $0.00    ($2,446.59)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/20 | 2093 | JAIME & MADELINE GOMEZ<br>5425 SW 110 Ct<br>Miami, FL 33165 | Remit to Court | 7100-001 | | ($162.92) | $106,527.12 |
| 03/31/20 | 2067 | EDITORIAL CUBANA LUIS J<br>Botifol Inc.<br>500 SW 127 Ave<br>Miami, FL 33184 | Remit to Court | 7100-001 | | ($41.57) | $106,568.69 |
| 03/31/20 | 2068 | OSCAR & SARA MORALES<br>8800 SW 85 Ave<br>Miami, FL 33156-7322 | Remit to Court | 7100-001 | | ($178.94) | $106,747.63 |
| 03/31/20 | 2070 | CARMEN RODRIGUEZ<br>Attn: Anita Kimler<br>10605 Indian Trail<br>Cooper City, FL 33328 | Remit to Court | 7100-001 | | ($557.09) | $107,304.72 |
| 03/31/20 | 2071 | DEBORAH R. KELSEY<br>2526 Overland Passage Road<br>Chapel Hill, NC 27516 | Remit to Court | 7100-001 | | ($608.86) | $107,913.58 |
| 03/31/20 | 2072 | NESTOR VARGAS<br>Cra. 41 #56-35<br>Barranquilla, Colombia | Remit to Court | 7100-001 | | ($246.84) | $108,160.42 |
| 03/31/20 | 2073 | CARMEN MARIA MENCIA<br>10746 SW 88 St.<br>Bldg N, Apt 7<br>Miami, FL 33173 | Remit to Court | 7100-001 | | ($307.45) | $108,467.87 |
| 03/31/20 | 2054 | LEONEL A DE LA CUESTA<br>10625 SW 112 Ave, #105<br>Miami, FL 33176 | Remit to Court | 7100-001 | | ($746.51) | $109,214.38 |
| 03/31/20 | 2056 | ALFREDO KALHIL & NIURCA GOMEZ<br>7660 NW 4 St<br>Miami, FL 33126 | Remit to Court | 7100-001 | | ($139.95) | $109,354.33 |
| 03/31/20 | 2057 | GULF BREEZE TITLE INS AGENCY<br>1103 Cape Coral Pkwy<br>Cape Coral, FL 33904 | Remit to Court | 7100-001 | | ($18.12) | $109,372.45 |
| 03/31/20 | 2058 | ORESTES SANTOS<br>2661 W 81 St<br>Hialeah, FL 33016 | Remit to Court | 7100-001 | | ($7.19) | $109,379.64 |

Page Subtotals: $0.00 ($3,015.44)

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/20 | 2060 | YOLANDA RIVERA<br>P O BOX 8065<br>Bayamon, PR  00960-8065 | Remit to Court | 7100-001 | | ($12.25) | $109,391.89 |
| 03/31/20 | 2061 | PATRICIA LORET DE MOIA<br>151 Crandon Blvd., #331<br>Key Biscayne, FL  33149 | Remit to Court | 7100-001 | | ($61.09) | $109,452.98 |
| 03/31/20 | 2043 | SANDRA P. PEREZ & HECTOR E.<br>TENJO R<br>Carr 54 D # 188-41 Int. 6 AP, 101<br>Bogota, Colombia. | Remit to Court | 7100-001 | | ($10.35) | $109,463.33 |
| 03/31/20 | 2044 | SANDRA STORTI GONCALVES<br>Ave. Las Americas Edif. Remi<br>Piso 1 Apt. 4 Las Acacias<br>Caracas, Venezuela. | Remit to Court | 7100-001 | | ($6.91) | $109,470.24 |
| 03/31/20 | 2046 | SOFIA RIVAS<br>14309 91 Ave. Apt. 1L<br>Jamaica, NY  11435-4231 | Remit to Court | 7100-001 | | ($20.13) | $109,490.37 |
| 03/31/20 | 2048 | VICTOR M. REINA<br>51-15 47th St, 2nd Fl.<br>Woodside, NY  11377 | Remit to Court | 7100-001 | | ($30.04) | $109,520.41 |
| 03/31/20 | 2049 | WILLIAM CLEMENTS<br>61 Principal Street, CatanoPR  00962 | Remit to Court | 7100-001 | | ($14.01) | $109,534.42 |
| 03/31/20 | 2050 | XINIA VASQUEZ<br>230 Park Avenue, Suite 1847<br>New York, NY  10169 | Remit to Court | 7100-001 | | ($21.00) | $109,555.42 |
| 03/31/20 | 2035 | MIGUEL DARIO ORTEGA PAREDES<br>Carr 5 # 62-15 Apt.507<br>Bogota-Cund. Colombia | Remit to Court | 7100-001 | | ($46.42) | $109,601.84 |
| 03/31/20 | 2038 | OTTO QUINTERO<br>Trans 17 #5-72 CASA 1-32<br>Urb. Santa Elena<br>Chia, Colombia | Remit to Court | 7100-001 | | ($16.01) | $109,617.85 |
| 03/31/20 | 2039 | P. A. LESTER G. KATES<br>Gables International Plaza<br>Suite 804<br>2655 LeJeune Road<br>Coral Gables, FL  33134 | Remit to Court | 7100-001 | | ($7.17) | $109,625.02 |

Page Subtotals:     $0.00     ($245.38)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/20 | 2040 | P. A. LESTER G. KATES<br>Gables International Plaza<br>Suite 804<br>2655 LeJeune Road<br>Coral Gables, FL  33134 | Remit to Court | 7100-001 | | ($6.43) | $109,631.45 |
| 03/31/20 | 2041 | RICARDO H. CARRANZA<br>84 Lexington Ave<br>Passaic, NJ  07055 | Remit to Court | 7100-001 | | ($20.62) | $109,652.07 |
| 03/31/20 | 2031 | MAURILIO MAGALDI & MASSIMO MARMAI<br>7111 Crandon Blvd.<br>Ocean Club Resort # 2<br>Unit 201<br>Key Biscayne, FL  33149 | Remit to Court | 7100-001 | | ($26.24) | $109,678.31 |
| 03/31/20 | 2030 | MARY LUZ ARIAS AND MARTHA CANON<br>11873 Minford CIRC. N.<br>Jacksonville, FL  32246 | Remit to Court | 7100-001 | | ($16.66) | $109,694.97 |
| 03/31/20 | 2029 | MARIO A. ROMERO CRUZ & SANDRA P. SE<br>Cra. 10 #1A-50 Casa 30<br>Bogota Colombia | Remit to Court | 7100-001 | | ($18.96) | $109,713.93 |
| 03/31/20 | 2042 | RONALD E. MENDEZ SARMIENTO<br>Calle Vallejo Alto, Res. Isla Verde<br>Piso E, Apt 6C Urb. Santa Fe<br>Caracas, Venezuela. | Remit to Court | 7100-001 | | ($7.62) | $109,721.55 |
| 03/31/20 | 2032 | MAXIMILIANO MARTINEZ<br>8457 Georgian Ct<br>Manassas, VA  20110 | Remit to Court | 7100-001 | | ($14.33) | $109,735.88 |
| 03/31/20 | 2033 | MEYER CANON & OLGA VARGAS<br>Carr 12 #98-35 Ofc.302<br>Bogota, Colombia | Remit to Court | 7100-001 | | ($52.55) | $109,788.43 |
| 03/31/20 | 2034 | MIGUEL A. CARO & MARTHA C. BOYACA<br>Calle 152 #96A-39 IN. 6 AP. 301<br>Bogota-Cund. Colombia | Remit to Court | 7100-001 | | ($6.04) | $109,794.47 |

Page Subtotals:  $0.00  ($169.45)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/20 | 2020 | GENARO M. ESPINALES & MARIA MENDEZ<br>PO Box 393<br>Norfolk, NE  68702-0393 | Remit to Court | 7100-001 | | ($11.93) | $109,806.40 |
| 03/31/20 | 2021 | GUILLERMO B. RODRIGUEZ & MARIA A. S<br>Carr. 2 No. 16-45 Casa 69<br>Chia-Cund. Colombia. | Remit to Court | 7100-001 | | ($36.13) | $109,842.53 |
| 03/31/20 | 2023 | JAVIER GUILLERMO GOMEZ PINEDA<br>Calle 70 #1-50 Este AP. 501 Rosales<br>Bogota-Cund. Colombia | Remit to Court | 7100-001 | | ($59.52) | $109,902.05 |
| 03/31/20 | 2024 | JORGE A. PARAMO<br>3491 South Hills Ave.<br>Ft. Worth, TX  76109 | Remit to Court | 7100-001 | | ($15.66) | $109,917.71 |
| 03/31/20 | 2027 | LUIS BRICENO<br>7810 CARRIAGE POINT DR.<br>Gibsonton, FL  33534 | Remit to Court | 7100-001 | | ($22.95) | $109,940.66 |
| 03/31/20 | 2028 | MARIA DOS SANTOS & AGOSTINHO GOLCAL<br>Calle El Metro. Edif Atlantida PB<br>Local 1 Chacao<br>Caracas 1060, Venezuela | Remit to Court | 7100-001 | | ($5.29) | $109,945.95 |
| 03/31/20 | 2303 | Clerk, U.S. Bankruptcy Court | Remit to Court | 7100-000 | | $56,487.92 | $53,458.03 |
| 04/03/20 | 2304 | Clerk, U.S. Bankruptcy Court | Remit to Court Reversal | 7100-000 | | ($53,291.10) | $106,749.13 |
| 04/03/20 | 2304 | Clerk, U.S. Bankruptcy Court | Remit to Court | 7100-000 | | $53,291.10 | $53,458.03 |
| 04/03/20 | 2305 | Clerk, U.S. Bankruptcy Court | Remit To Court | | | $53,458.03 | $0.00 |
| | | XINIA VASQUEZ | Final distribution creditor account # representing a payment of 0.41 % per court order.    ($21.00) | 7100-001 | | | |
| | | WILLIAM CLEMENTS | Final distribution creditor account # representing a payment of 0.41 % per court order.    ($14.01) | 7100-001 | | | |

| | | | Page Subtotals: | | $0.00 | $109,794.47 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 520)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | VICTOR M. REINA | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($30.04) | 7100-001 | | |
| | | SOFIA RIVAS | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($20.13) | 7100-001 | | |
| | | SANDRA STORTI GONCALVES | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($6.91) | 7100-001 | | |
| | | SANDRA P. PEREZ & HECTOR E. TENJO R | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($10.35) | 7100-001 | | |
| | | RONALD E. MENDEZ SARMIENTO | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($7.62) | 7100-001 | | |
| | | RICARDO H. CARRANZA | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($20.62) | 7100-001 | | |
| | | P. A. LESTER G. KATES | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($6.43) | 7100-001 | | |
| | | P. A. LESTER G. KATES | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($7.17) | 7100-001 | | |
| | | OTTO QUINTERO | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($16.01) | 7100-001 | | |

Page Subtotals: $0.00    $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | MIGUEL DARIO ORTEGA PAREDES | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($46.42) | 7100-001 | | | |
| | | MIGUEL A. CARO & MARTHA C. BOYACA | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($6.04) | 7100-001 | | | |
| | | MEYER CANON & OLGA VARGAS | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($52.55) | 7100-001 | | | |
| | | MAXIMILIANO MARTINEZ | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($14.33) | 7100-001 | | | |
| | | MAURILIO MAGALDI & MASSIMO MARMAI | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($26.24) | 7100-001 | | | |
| | | MARY LUZ ARIAS AND MARTHA CANON | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($16.66) | 7100-001 | | | |
| | | MARIO A. ROMERO CRUZ & SANDRA P. SE | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($18.96) | 7100-001 | | | |
| | | LUIS BRICENO | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($22.95) | 7100-001 | | | |
| | | JORGE A. PARAMO | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($15.66) | 7100-001 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 522)*

Page Subtotals:                     $0.00              $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-20334 | Trustee Name: DREW M. DILLWORTH, TRUSTEE | **Exhibit 9** |
| Case Name: ROYAL WEST PROPERTIES, INC. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0037 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX0438 | Blanket Bond (per case limit): $73,967,000.00 | |
| For Period Ending: 02/01/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | JAVIER GUILLERMO GOMEZ PINEDA | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($59.52) | 7100-001 | | |
| | | GUILLERMO B. RODRIGUEZ & MARIA A. S | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($36.13) | 7100-001 | | |
| | | GENARO M. ESPINALES & MARIA MENDEZ | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($11.93) | 7100-001 | | |
| | | DIANA GONZALEZ & JENNY GONZALEZ | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($17.64) | 7100-001 | | |
| | | CONSUELO GARZON RODRIGUEZ | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($11.38) | 7100-001 | | |
| | | CARMEN TAUFER | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($17.00) | 7100-001 | | |
| | | CARLOS VASQUEZ & MARTA VASQUEZ | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($10.84) | 7100-001 | | |
| | | ALEJANDRO REYNOSO | Final distribution creditor account # representing a payment of 0.41 % per court order. | ($46.52) | 7100-001 | | |
| | | LEONEL A DE LA CUESTA | Final distribution to claim 30 creditor account # representing a payment of 0.41 % per court order. | ($746.51) | 7100-001 | | |

Page Subtotals:                    $0.00            $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | Exhibit 9 |
|---|---|---|---|---|
| Case No: 09-20334 | | Trustee Name: DREW M. DILLWORTH, TRUSTEE | | |
| Case Name: ROYAL WEST PROPERTIES, INC. | | Bank Name: Axos Bank | | |
| | | Account Number/CD#: XXXXXX0037 | | |
| | | Checking Account | | |
| Taxpayer ID No: XX-XXX0438 | | Blanket Bond (per case limit): $73,967,000.00 | | |
| For Period Ending: 02/01/2021 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ALFREDO KALHIL & NIURCA GOMEZ | Final distribution to claim 34 creditor account # representing a payment of 0.41 % per court order. | ($139.95) | 7100-001 | | |
| | | ORESTES SANTOS | Final distribution to claim 47 creditor account # representing a payment of 0.41 % per court order. | ($7.19) | 7100-001 | | |
| | | YOLANDA RIVERA | Final distribution to claim 70 creditor account # representing a payment of 0.41 % per court order. | ($12.25) | 7100-001 | | |
| | | PATRICIA LORET DE MOIA | Final distribution to claim 73 creditor account # representing a payment of 0.41 % per court order. | ($61.09) | 7100-001 | | |
| | | EDITORIAL CUBANA LUIS J | Final distribution to claim 84 creditor account # representing a payment of 0.41 % per court order. | ($41.57) | 7100-001 | | |
| | | OSCAR & SARA MORALES | Final distribution to claim 86 creditor account # representing a payment of 0.41 % per court order. | ($178.94) | 7100-001 | | |
| | | CARMEN RODRIGUEZ | Final distribution to claim 88 creditor account # representing a payment of 0.41 % per court order. | ($557.09) | 7100-001 | | |
| | | DEBORAH R. KELSEY | Final distribution to claim 98 creditor account # representing a payment of 0.41 % per court order. | ($608.86) | 7100-001 | | |
| | | NESTOR VARGAS | Final distribution to claim 99 creditor account # representing a payment of 0.41 % per court order. | ($246.84) | 7100-001 | | |
| | | CARMEN MARIA MENCIA | | ($307.45) | 7100-001 | | |

| | | Page Subtotals: | | | $0.00 | $0.00 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 524)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No: 09-20334 | | Trustee Name: DREW M. DILLWORTH, TRUSTEE | | **Exhibit 9** |
| Case Name: ROYAL WEST PROPERTIES, INC. | | Bank Name: Axos Bank | | |
| | | Account Number/CD#: XXXXXX0037 | | |
| | | Checking Account | | |
| Taxpayer ID No: XX-XXX0438 | | Blanket Bond (per case limit): $73,967,000.00 | | |
| For Period Ending: 02/01/2021 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | GULF BREEZE TITLE INS AGENCY | ($18.12) | 7100-001 | | | |
| | | CARMEN MARTH | ($43.86) | 7100-001 | | | |
| | | ONDINA PASTORA GOMAR | ($740.90) | 7100-001 | | | |
| | | TEODORO GOMAR REV TRUST | ($37.24) | 7100-001 | | | |
| | | CLARA & DOLORES MARTINEZ | ($132.67) | 7100-001 | | | |
| | | AGUSTIN GONZALEZ AND CARMEN GONZALE | ($77.98) | 7100-001 | | | |
| | | JAIME & MADELINE GOMEZ | ($162.92) | 7100-001 | | | |
| | | DIANNE MERCADO | ($162.92) | 7100-001 | | | |
| | | PABLO & RUBIELA CIFUENTES | ($125.44) | 7100-001 | | | |
| | | TOMIG INVESTMENTS, LLC | ($490.99) | 7100-001 | | | |
| | | MARIA CASTILLO DEL CERRO | ($516.60) | 7100-001 | | | |
| | | OLGA MARTINEZ | ($148.50) | 7100-001 | | | |
| | | THE FERNANDEZ FAMILY REVOCABLE LIVI | ($132.41) | 7100-001 | | | |
| | | THE FERNANDEZ FAMILY REVOCABLE LIVI | ($200.96) | 7100-001 | | | |
| | | THE FERNANDEZ FAMILY REVOCABLE LIVI | ($223.09) | 7100-001 | | | |
| | | THE FERNANDEZ FAMILY REVOCABLE LIVI | ($137.33) | 7100-001 | | | |
| | | THE FERNANDEZ FAMILY REVOCABLE LIVI | ($238.54) | 7100-001 | | | |
| | | THE FERNANDEZ FAMILY REVOCABLE LIVI | ($52.26) | 7100-001 | | | |
| | | HOLY LAND INVESTMENTS, LLC | ($1,180.12) | 7100-001 | | | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | VICTOR BAYAS | ($183.29) | 7100-001 | | | |
| | | JORGE L. GONZALEZ | ($98.80) | 7100-001 | | | |
| | | MARIANA ROA | ($4,424.29) | 7100-001 | | | |
| | | JORGE L. GONZALEZ | ($322.44) | 7100-001 | | | |
| | | ANTONIO & DORIS FERNANDEZ | ($12.19) | 7100-001 | | | |
| | | GIUSEPPE D'AMATO | ($340.37) | 7100-001 | | | |
| | | JHON JAIRO LOPEZ | ($36.80) | 7100-001 | | | |
| | | ALBERT PIMENTEL | ($14.54) | 7300-001 | | | |
| | | VICKEI ABALO AND MELISA SCOTT | ($85.53) | 7100-001 | | | |
| | | JUANA GONZALEZ | ($213.84) | 7100-001 | | | |
| | | ROBERTO & MARINA FERRER | ($256.60) | 7100-001 | | | |
| | | PAUL & LAURA CHANCE | ($170.39) | 7100-001 | | | |
| | | FRANCISCO TRINCADO | ($1,299.42) | 7100-001 | | | |
| | | ROGELIO & AMALIA DE LA TORRE | ($282.65) | 7100-001 | | | |
| | | HUMBERTO G. ESTEVE | ($524.87) | 7100-001 | | | |
| | | GRETHEL L. MARTINEZ | ($364.20) | 7100-001 | | | |
| | | ARMANDO MENDEZ, JR. & MARIA GRETHEL | ($221.46) | 7100-001 | | | |
| | | ANGELA P. GOMEZ ROMERO | ($130.25) | 7100-001 | | | |
| | | HECTOR JOSE MUNOZ OCHOA | ($15.67) | 7100-001 | | | |
| | | ALVARO PINZON GUARIN | ($16.42) | 7100-001 | | | |

Page Subtotals:                    $0.00            $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | WILSON J. ROJAS MORENO | ($16.99) | 7100-001 | | | |
| | | DAPHNY CHEN & SANDRA CHARTER | ($403.19) | 7100-001 | | | |
| | | ANGEL MARIO CALLE DURAN | ($26.25) | 7100-001 | | | |
| | | ALFONSO D'LUYZ VERGARA | ($25.61) | 7100-001 | | | |
| | | MARTHA ESCOBAR | ($32.43) | 7100-001 | | | |
| | | HECTOR A. CONTRERAS RINCON | ($19.91) | 7100-001 | | | |
| | | LIDIA GARCES | ($159.63) | 7100-001 | | | |
| | | MELIDA GOMEZ | ($90.04) | 7100-001 | | | |
| | | ANGEL A. LAZO AND DELIA R. LAZO | ($2,334.87) | 7100-001 | | | |
| | | ALIRIO CASTRO | ($19.06) | 7100-001 | | | |
| | | ENCARNASION DAGANZO CASTILLO | ($113.27) | 7100-001 | | | |
| | | LEOPOLDO AND/OR ROSA GERONIMO | ($244.37) | 7100-001 | | | |
| | | LEOPOLDO AND/OR ROSA GERONIMO | ($36.61) | 7100-001 | | | |
| | | EUROBANK | ($4,339.46) | 7100-001 | | | |
| | | JOSE & BERTHA MORALES | ($631.61) | 7100-001 | | | |
| | | EDESA VALDES | ($166.93) | 7100-001 | | | |
| | | TERESITA CASAJUANA REV TRST | ($81.05) | 7100-001 | | | |
| | | MARCO JULIO BRUNI CELLI | ($862.28) | 7100-001 | | | |
| | | FERNANDO BARBOZA GUTIERREZ | ($7,720.92) | 7100-001 | | | |
| | | MANUEL L. COMELLA AND EDITH BARBOZA | ($2,146.34) | 7100-001 | | | |

Page Subtotals: $0.00   $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | HENRIETTA CARNEGIE SCHUMACHER | ($201.27) | 7100-001 | | | |
| | | GLEYDA VILLALBA AND JOSE A. LEAL | ($16.66) | 7100-001 | | | |
| | | CORITA CORP. | ($4,293.94) | 7100-001 | | | |
| | | NESTOR G. BARBOZA AND MATILDE DE BA | ($2,997.37) | 7100-001 | | | |
| | | RUBEN DARIO BARBOZA GUTIERREZ | ($861.48) | 7100-001 | | | |
| | | DELMY A. MARTINEZ | ($8.10) | 7100-001 | | | |
| | | JUAN CASAS AND ELSA CASAS | ($7.40) | 7100-001 | | | |
| | | OMAR TORRES | ($140.99) | 7100-001 | | | |
| | | JOSE IGNACIO RASCO | ($395.33) | 7100-001 | | | |
| | | GIAN M. MOLINA ROMERO | ($9.81) | 7100-001 | | | |
| | | MARIA C. HERRERA | ($419.52) | 7100-001 | | | |
| | | ANNA TUSO V. AND YENNY E. TUSO R, I | ($13.90) | 7100-001 | | | |
| | | JAIRO R. CLOPATOFSKY | ($43.30) | 7100-001 | | | |
| | | MARLENY OROZCO MOLINA | ($36.64) | 7100-001 | | | |
| | | ALICIA CIFUENTES AND NANCY PARDO | ($16.58) | 7100-001 | | | |
| | | ESQ. RICHARD DUARTE | ($128.56) | 7100-001 | | | |
| | | J. MARTA GARCIA | ($1,714.18) | 7100-001 | | | |
| | | CLARA LEON & MIRTA TAMBARA | ($1,716.14) | 7100-001 | | | |
| | | MIRIAN E DOMINGUEZ | ($144.18) | 7100-001 | | | |
| | | JAVIER RODRIGUEZ | ($45.37) | 7100-001 | | | |

Page Subtotals: $0.00   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20334

Case Name: ROYAL WEST PROPERTIES, INC.

Taxpayer ID No: XX-XXX0438

For Period Ending: 02/01/2021

Trustee Name: DREW M. DILLWORTH, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0037

Checking Account

Blanket Bond (per case limit): $73,967,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | PEDRO MIGUEL BERNAL | ($41.67) | 7100-001 | | | |
| | | ORLANDO CABRERA | ($279.81) | 7100-001 | | | |
| | | SANDRA ELIANA PEREZ | ($17.92) | 7100-001 | | | |
| | | HAROLD AIBEL | ($297.09) | 7100-001 | | | |
| | | CAROLINA SPITALNIK | ($153.18) | 7100-001 | | | |
| | | FERNANDO LORET DE MOLA | ($517.15) | 7100-001 | | | |
| | | ALEX BACKER | ($217.90) | 7100-001 | | | |
| | | MARIA ALVARADO | ($407.29) | 7100-001 | | | |
| | | JULIA L GARDADO | ($407.29) | 7100-001 | | | |
| | | HIPOLITO & ROSARIO POUZA | ($1,034.80) | 7100-001 | | | |
| | | MARVIN H BAZAN | ($32.59) | 7100-001 | | | |
| | | ANGELICA MARIA QUINTERO RODAS | ($28.84) | 7100-001 | | | |
| | | MARIA DOS SANTOS & AGOSTINHO GOLCAL | ($5.29) | 7100-001 | | | |

|  | | |
|---|---|---|
| COLUMN TOTALS | $241,501.23 | $241,501.23 |
| Less: Bank Transfers/CD's | $241,501.23 | $0.00 |
| Subtotal | $0.00 | $241,501.23 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $241,501.23 |

Page Subtotals:      $0.00      $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 529)*

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0037 - Checking Account | $0.00 | $241,501.23 | $0.00 |
| XXXXXX0245 - Checking Account | $1,319,509.14 | $2,136,633.73 | $0.00 |
| XXXXXX6092 - BofA - Money Market Account | $2,397,074.54 | $126,208.75 | $0.00 |
| XXXXXX6102 - BofA - Checking Account | $490,771.33 | $3,463,123.07 | $0.00 |
| XXXXXX6160 - BofA - Money Market Account | $1,151,250.39 | $57,240.53 | $0.00 |
| XXXXXX6377 - BofA - Money Market Account | $281,603.71 | $705.50 | $0.00 |
| XXXXXX7041 - BofA - Money Market Account | $386,150.69 | $946.99 | $0.00 |
| | $6,026,359.80 | $6,026,359.80 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $727,726.51 |
| Total Net Deposits: | $6,026,359.80 |
| Total Gross Receipts: | $6,754,086.31 |

Page Subtotals:                    $0.00          $0.00